UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

_____

| | | |
|---|---|---|
| TOXICS ACTION CENTER, INC., and ENVIRONMENT AMERICA, INC. d/b/a ENVIRONMENT MASSACHUSETTS, | ) ) ) | |
| | ) | Civil Action No.: |
| and | ) | |
| | ) | **COMPLAINT** |
| MARTHA BERGSTROM and KENNETH | ) | **and** |
| BERGSTROM;  ELIZABETH BOURASSA and | ) | **JURY DEMAND** |
| GREG BOURASSA, individually and on behalf of | ) | |
| their minor child C.B.;  CHRISTIAN BOUSQUET, | ) | |
| individually and on behalf of his minor children E.B. | ) | |
| and C.B.;  BRIAN BREEN and DIANE BREEN, | ) | |
| individually and on behalf of their minor children | ) | |
| Ky.B., Ke.B., and Ka.B;  JAYME BURDETT and | ) | |
| CLARE BURDETT, individually and on behalf of | ) | |
| their minor children A.B. and M.B.,  CELESTE | ) | |
| CARLSON and DAVID CARLSON; | ) | |
| CHRISTOPHER CARPENTER and MELISSA | ) | |
| CARPENTER;  STEPHEN COLEMAN and LYNN | ) | |
| COLEMAN, individually and on behalf of their | ) | |
| minor children L.C. and I.C.;  LISA COURCHAINE | ) | |
| and DEREK COURCHAINE, individually and on | ) | |
| behalf of their minor child A.C.;  ERNEST | ) | |
| COURVILLE and THERESA COURVILLE; | ) | |
| TODD CUMMING and ELIZABETH CUMMING, | ) | |
| individually and on behalf of their minor children | ) | |
| C.C. and A.C.;  PAUL DAOUST and DEBRA | ) | |
| DAOUST, individually and on behalf of their minor | ) | |
| child B.D.;  WILFRID GALLIEN and WENDY | ) | |
| GALLIEN, individually and on behalf of their minor | ) | |
| children J.G. and T.G;  SARAH GERVAIS; | ) | |
| ROBERT JAY HOGAN and BARBARA HOGAN; | ) | |
| KEVIN JADIN and MELISSA JADIN;  JOHN | ) | |
| JORDAN and SHARON JORDAN, individually and | ) | |
| on behalf of their minor child C.J.;  KATHLEEN | ) | |
| JOY and KENNETH JOY;  DIRK LODDER and | ) | |
| LAURA LODDER;  JOHN MAHAN and SARAH | ) | |
| NEWTON, individually and on behalf of their minor | ) | |
| children S.M. and M.M.;  RAMONA MANCINI and | ) | |
| GEORGE MANCINI;  HEATHER MARIACHER; | ) | |
| DONNA MARSHALL and MICHAEL | ) | |
| MARSHALL;  STEPHEN METRAS and JOAN | ) | |
| METRAS;  JENNIFER MOBERG and SCOTT | ) | |

MOBERG, individually and on behalf of their minor    )
children Ju.M. and Jo.M.;  ALICE MURPHY and          )
KELLY MURPHY;  MICHAEL O'NEILL and                   )
SHALYN O'NEILL, individually and on behalf of        )
their minor children B.O. and J.O.;  JENNIFER        )
RAPOZA and JOHN RAPOZA;  KENNETH                     )
RAUKTIS and ELLEN RAUKTIS;  DARRICK                  )
ROE and SARA ROE, individually and on behalf of      )
their minor child D.R.;  CHRISTOPHER SHAW            )
and LAUREN SHAW, individually and on behalf of       )
their minor children A.S., R.S., and B.S.;           )
EDWARD SKOWRON and JOANNE SKOWRON;                   )
DANIEL STERN and CATHERINE STERN,                    )
individually and on behalf of their minor children   )
N.S. and M.S.;  KEVIN WELDON and CYNTHIA            )
WELDON;  SHERRI WESTBURY and JOSEPH                  )
WESTBURY, individually and on behalf of their        )
minor children A.W. and R.W.; and LAURIE             )
ZANCA,                                               )
                                                     )
                    Plaintiffs,                      )
                                                     )
v.                                                   )
                                                     )
CASELLA WASTE SYSTEMS, INC.,                         )
SOUTHBRIDGE RECYCLING & DISPOSAL                     )
PARK, INC., and THE TOWN OF                          )
SOUTHBRIDGE,                                         )
                                                     )
                    Defendants.                      )
_____      )

## I.  INTRODUCTION

1.    The Southbridge Recycling and Disposal Park (the "Landfill") has for many years been releasing toxic pollutants to groundwater in Southbridge, Charlton, and Sturbridge, Massachusetts, resulting in the widespread and increasing pollution of nearby wetlands, waterways, drinking water aquifers, and residential drinking wells.

2.      At present, more than eighty-five residential drinking wells in Sturbridge and Charlton have been contaminated by the pollutants released by the Landfill, and dozens more are at risk of contamination.

3.      The Landfill is also polluting surrounding communities with odor and noise. Noxious fumes from the Landfill's decomposing waste befoul the air at neighboring properties, while an incessant din of heavy vehicles crashing, banging, and beeping deprives the Landfill's neighbors of the quiet enjoyment of their homes.

4.      Defendants in this action are Casella Waste Systems, Inc. ("Casella") and its wholly owned subsidiary Southbridge Recycling & Disposal Park, Inc. ("SRDP"), who together operate the Landfill; and the Town of Southbridge ("Town"), which owns and formerly operated the Landfill.

5.      This action is brought by two different sets of Plaintiffs:

      a.      Two non-profit environmental organizations, Toxics Action Center, Inc. ("Toxics Action") and Environment America, Inc. d/b/a Environment Massachusetts ("Environment Massachusetts") (collectively, the "Group Plaintiffs"); and

      b.      Ninety-nine individuals who reside or recently resided near the Landfill in Charlton (the "Individual Plaintiffs").

6.      Plaintiffs bring this action under the citizen suit provisions of two federal environmental statutes, the Resource Conservation and Recovery Act, 42 U.S.C. § 6901 *et seq.* ("RCRA"), and the Federal Water Pollution Control Act, 33 U.S.C. § 1251 *et seq.* ("Clean Water Act," or "CWA").  The RCRA claim, which is brought both by the Group Plaintiffs and the Individual Plaintiffs, alleges that the Landfill's groundwater

contamination poses an imminent and substantial endangerment to human health and the environment within the meaning of Section 7002(a)(1)(B) of RCRA, 42 U.S.C. § 6972(a)(1)(B).  The CWA claim, brought solely by the Group Plaintiffs, alleges that the Landfill is discharging pollutants to waters of the United States through hydrologically connected groundwater without National Pollutant Discharge Elimination System Permit authorization, in violation of Sections 301 and 402 of the CWA, 33 U.S.C. §§ 1311 and 1342.

7.     Besides their RCRA claim, the Individual Plaintiffs bring several supplemental state law claims against Defendants.  They bring a statutory claim under the Massachusetts Oil and Hazardous Material Release Prevention and Response Act, M.G.L. c. 21E ("c. 21E"), in addition to common law claims of nuisance, trespass, and unjust enrichment.  The common law claims are based both on Defendants' groundwater pollution and on Defendants' odor and noise pollution of the Individual Plaintiffs' properties.

8.     As relief in this action, Plaintiffs seek, inter alia, an order enjoining Defendants' further pollution of groundwater and surface waters at and around the Landfill; an order mandating that Defendants fully investigate the extent of their groundwater and surface water contamination; an order that Defendants fully remediate the groundwater and surface waters that they have contaminated; an order mandating that Defendants prospectively monitor all residential wells potentially threatened with contamination by the Landfill's pollutants; an order mandating that Defendants fund the installation of a municipal water line for all neighborhoods with homes whose wells are now contaminated, or are threatened with contamination, by the Landfill's pollutants; an

order enjoining any further emission of nuisance odors or noise from the Landfill;  an award of money damages to compensate the Individual Plaintiffs for the damage that Defendants' pollution has done to them and their properties;  a disgorgement of the financial benefits that have accrued to Defendants in consequence of their failure to invest in timely and appropriate pollution control measures;  the creation of a medical monitoring fund to enable the Individual Plaintiffs to monitor for and detect diseases potentially caused by the toxic chemicals and metals to which they have been or may have been exposed; an assessment of civil penalties against Defendants under the Clean Water Act; and an award of Plaintiffs' litigation costs, including attorney and expert witness fees.

9.     For the Court's orientation, Plaintiffs include below a Table of Contents for this Complaint:

I. Introduction ............................................................................2

II. Jurisdiction and Venue ............................................................9

III. Parties................................................................................13

   A. Group Plaintiffs...............................................................13

   B. Individual Plaintiffs..........................................................15

   C. Defendants......................................................................20

IV. Factual Background ...............................................................20

   A. Landfill Management and Operation ...............................20

   B. Defendants' Analyses of Groundwater Flow and Quality at the

      Landfill...........................................................................23

   C. The Landfill's Construction and Expansion....................24

D. Surface Waters Surrounding the Landfill ........................................26

E. Groundwater Flow at the Landfill ...................................................28

    i. Overburden Groundwater Flow .................................................28

    ii. Bedrock Groundwater Flow ......................................................29

F. The Landfill's Contamination of Groundwater ...............................30

    i. Shallow Groundwater Monitoring .............................................32

    ii. Deep Bedrock Groundwater Monitoring ...................................51

    iii. Defendants' Groundwater Contamination Analyses ................54

G. Adverse Effects of the Landfill's Pollutants ...................................56

    i. Iron ............................................................................................56

    ii. Lead ..........................................................................................56

    iii. Arsenic ....................................................................................57

    iv. Manganese ...............................................................................57

    v. Copper ......................................................................................57

    vi. Barium .....................................................................................58

    vii. 1,4-Dioxane ...........................................................................58

    viii. Sulfate ...................................................................................58

    ix. Total Dissolved Solids ............................................................59

    x. Trichloroethylene .....................................................................59

    xi. Chlorobenzene ........................................................................59

    xii. 1,1-Dichloroethane .................................................................59

    xiii. 1,1-Dichloroethene ...............................................................60

    xiv. Cis-1,2-Dichloroethene .........................................................60

xv. Toluene ...........................................................................60

xvi. Chloroform.....................................................................60

xvii. Benzene........................................................................61

xviii. Naphthalene ...............................................................61

H. DEP's Involvement With the Landfill ............................................61

  i. 2012 Trend Analysis Report......................................................62

  ii. 2016 Consent Order ............................................................63

  iii. DEP's Chapter 21E Response ...................................................64

  iv. 2017 Consent Order ............................................................67

I. The Landfill's Odor and Noise Pollution ........................................68

V. Claims ............................................................................70

Count 1: Violations of the Clean Water Act........................................70

  i. Citizen Enforcement Suits Under the Clean Water Act .............70

  ii. NPDES Multi-Sector General Permit ...........................................71

  iii. Reported Surface Water Monitoring Results............................73

  iv. Direct Hydrological Connection Between the Landfill and
      Wetlands ......................................................................81

  v. Clean Water Act Violations ........................................................83

    a. The Landfill is a Point Source.............................................83

    b. The Wetlands and McKinstry Brook are Waters of the United
       States .......................................................................84

    c. The Landfill is Not Authorized to Discharge Contaminated
       Groundwater ...............................................................85

d. The Landfill is Discharging Pollutants to the Wetlands and to

McKinstry Brook ................................................................85

    1. Discharges to Wetland A ...............................................86

    2. Discharges to Wetland Z................................................90

    3. Discharges to Wetland I................................................92

vi.  The Group Plaintiffs and Their Members are Harmed by the

Clean Water Act Violations ......................................................94

Count 2: RCRA Imminent and Substantial Endangerment .................96

i. RCRA Imminent and Substantial Endangerment Actions..........96

ii. Charlton Aquifer Contamination ................................................98

    a. Charlton Residential Well Monitoring................................98

    b. The Charlton Aquifer Contamination is Attributable to the

       Landfill...............................................................................138

    c. The Release of Pollutants from the Landfill to the Charlton

       Aquifers Has Created, and Will Continue to Create, an

       Imminent and Substantial Endangerment ............................140

iii. Sturbridge Aquifer Contamination ...........................................143

    a. Sturbridge Residential Well Monitoring.............................144

    b. The Sturbridge Aquifer Contamination is Attributable to the

       Landfill...............................................................................159

    c. The Release of Pollutants from the Landfill to the Sturbridge

       Aquifers Has Created, and Will Continue to Create, and

       Imminent and Substantial Endangerment ............................160

iv. Defendants are Contributing to the Imminent and Substantial
Endangerment ........................................................................161

v. The Individual Plaintiffs and the Group Plaintiffs are Harmed by
the Landfill's Imminent and Substantial Endangerment ..........163

Count 3: Property Damage Under M.G.L. c. 21E, §5 .........................165

Count 4: Continuing Private Nuisance ................................................167

Count 5: Continuing Trespass.............................................................168

Count 6: Unjust Enrichment ...............................................................169

VI. Jury Demand....................................................................................170

VII. Relief Requested.............................................................................170

## II.  JURISDICTION AND VENUE

10.   This Court has subject matter jurisdiction over this action pursuant to 33 U.S.C. § 1365(a)(1) (the CWA citizen suit provision), 42 U.S.C. § 6972(a)(1)(B) (RCRA's citizen suit provision), 28 U.S.C. § 1331 (federal question jurisdiction), and 28 U.S.C. § 1367(a) (supplemental jurisdiction).

11.   Venue lies in this District under 33 U.S.C. § 1365(c)(1) and 42 U.S.C. § 6972(a), because the Landfill is located within this District.

12.   This action is properly filed in the Central Division of the District of Massachusetts because the Landfill is located within the Central Division.

13.   Pursuant to Section 505(b) of the CWA, 33 U.S.C. § 1365(b), and Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A), the Group Plaintiffs gave notice of the CWA violations and RCRA claim alleged herein more than 90 days prior to the commencement of this lawsuit by mailing a certified letter ("Group Notice Letter") to: (a)

Edwin Johnson, president of Casella; (b) John Casella, secretary of Casella and president of SRDP; (c) Ronald San Angelo, Town Manager of the Town of Southbridge; (d) C T Corporation System, registered agent for Casella and SRDP; (e) the Acting Administrator of the United States Environmental Protection Agency ("EPA"); (f) the Acting Regional Administrator of EPA Region 1; and (g) the Commissioner of the Massachusetts Department of Environmental Protection ("DEP").  See also 40 CFR §§ 135.2, 254.2 (EPA regulations governing Notices of Intent to Sue under the CWA and RCRA).

14.    A copy of the Group Notice Letter is attached as Exhibit 1 to this Complaint and is incorporated by reference herein.

15.    Each of the parties listed above received the Group Notice Letter.  Copies of the return receipts are attached as Exhibit 2 to this Complaint.

16.    The Group Notice Letter satisfies the pre-suit notice requirements of Section 505(b) of the CWA, 33 U.S.C. § 1365(b), which requires 60 days' notice, and Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A), which requires 90 days' notice.

17.    Pursuant to Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A), the Individual Plaintiffs gave notice of the RCRA claim alleged herein more than 90 days prior to the commencement of this lawsuit by mailing a certified letter ("Individual Plaintiff Notice Letter to Casella/SRDP") to: (a) John Casella, chief executive officer of Casella and president of SRDP; (b) Tracy Markham, landfill site manager for Casella and SRDP; (c) C T Corporation, registered agent for Casella and SRDP; (d) the Administrator of the EPA; (e) the Regional Administrator of EPA Region 1; and (f) the Commissioner of DEP.

18.   A copy of the Individual Plaintiff Notice Letter to Casella/SRDP is attached as Exhibit 3 to this Complaint and is incorporated by reference herein.

19.   Each of the parties listed above received the Individual Plaintiff Notice Letter to Casella/SRDP.  Copies of the return receipts are attached as Exhibit 4 to this Complaint.

20.   The Individual Plaintiff Notice Letter to Casella/SRDP satisfies the pre-suit notice requirements of Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A).

21.   Pursuant to Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A), and the Massachusetts Tort Claims Act, M.G.L. c. 258, § 4, the Individual Plaintiffs gave notice of the RCRA claim and Massachusetts tort claims alleged herein more than six months prior to the commencement of this lawsuit by mailing a certified letter ("Individual Plaintiff Notice Letter to Town") to: (a) Ronald San Angelo, the Town Manager of Southbridge; (b) the Administrator of the EPA; (c) the Regional Administrator of EPA Region 1; and (d) the Commissioner of DEP.

22.   A copy of the Individual Plaintiff Notice Letter to the Town is attached as Exhibit 5 to this Complaint and is incorporated by reference herein.

23.   Each of the parties listed above received the Individual Plaintiff Notice Letter to the Town.  Copies of the return receipts are attached as Exhibit 6 to this Complaint.

24.   The Individual Plaintiff Notice Letter to the Town satisfies the pre-suit notice requirements of Section 7002(b)(2)(A) of RCRA, 42 U.S.C. § 6972(b)(2)(A), and the Massachusetts Tort Claims Act, M.G.L. c. 258, § 4.

25.   Neither EPA nor the Commonwealth of Massachusetts has commenced or is diligently prosecuting a civil or criminal action against Defendants in a court of the United States or a state to require compliance with the statutes, laws, rules, regulations, permits, standards, and limitations at issue in this case.

26.   Neither EPA nor the Commonwealth of Massachusetts has commenced or is diligently prosecuting, a civil action or administrative penalty action regarding any of the CWA violations alleged herein.  Neither EPA nor the Commonwealth of Massachusetts has commenced, and neither is diligently prosecuting, any administrative enforcement action against Defendants to require compliance with the CWA provisions at issue in this case.

27.   Neither EPA nor the Commonwealth of Massachusetts has commenced or is neither is diligently prosecuting, an action against Defendants under 42 U.S.C. § 6973 (RCRA's "imminent hazard" provision) or 42 U.S.C. § 9606 (the Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA") "abatement actions" provision).

28.   Neither EPA nor the Commonwealth of Massachusetts, in order to restrain or abate the imminent and substantial endangerment posed by the Landfill's contamination of drinking water aquifers in Charlton and Sturbridge, is engaging in a removal action under Section 104 of CERCLA, 42 U.S.C. § 9604; has incurred costs to initiate a Remedial Investigation and Feasibility Study under Section 104 of CERCLA and is diligently proceeding with a remedial action under CERCLA; or has obtained a court order or issued an administrative order under Section 106 of CERCLA, 42 U.S.C. § 9606, or Section 6973 of RCRA, 42 U.S.C. § 6973.

# III.  PARTIES

## *A.  Group Plaintiffs*

29.    Plaintiff Toxics Action is a non-profit corporation duly organized under the laws of Massachusetts.  Toxics Action has approximately 1,460 members.  Toxics Action works with communities across New England, including Massachusetts, to clean up pollution at the local level.

30.    Toxics Action has members who live, own homes, and recreate near the wetlands and the stream (McKinstry Brook) that are polluted by the Landfill.  These members consider this aquatic environment to be an important part of where they live and do not want to live or recreate near waterways that have been polluted by the Landfill.

31.    Toxics Action has members who live near the Landfill and whose homes are supplied by well water.  Among these members are individuals whose water supply has been contaminated by one or more pollutants released by the Landfill to groundwater, or whose homes are located near those whose water supply has been contaminated by one or more of these pollutants.

32.    Toxics Action has members who are adversely affected by the Landfill's illegal discharges of pollutants to wetlands and McKinstry Book and members who are adversely affected by the Landfill's contamination of drinking water aquifers in Charlton and Sturbridge.

33.    Plaintiff Environment America, Inc., is a non-profit corporation duly organized under the laws of Colorado.  Environment America, Inc. is a citizen-funded environmental advocacy organization that engages in education, research, lobbying, litigation, and citizen organizing to promote clean air, clean water, and the preservation

of natural resources.  Environment America, Inc., operates in Massachusetts as Environment Massachusetts, which is a citizen-based advocacy project focused on environmental concerns in Massachusetts.

34.   Pursuant to M.G.L. c. 100, § 5, Environment America, Inc. has filed a Business Certificate with the City of Boston indicating that it does business under the title of Environment Massachusetts.

35.   Environment Massachusetts has approximately 15,000 members in Massachusetts.

36.   Environment Massachusetts has members who live, own homes, or recreate near McKinstry Brook and its wetlands.  These members consider this aquatic environment to be an important part of where they live and do not want to live or recreate near waterways that have been polluted by the Landfill.

37.   Environment Massachusetts has members who live near the Landfill and whose homes are supplied by well water.  Among these members are individuals whose water supply has been contaminated by one or more pollutants released by the Landfill to groundwater, or whose homes are located near those whose water supply has been contaminated by one or more of these pollutants.

38.   Environment Massachusetts has members who are adversely affected by the Landfill's illegal discharges of pollutants to wetlands and McKinstry Brook and members who are adversely affected by the Landfill's contamination of drinking water aquifers in Charlton and Sturbridge.

### B.  Individual Plaintiffs

39.   As set forth below, the Individual Plaintiffs either reside or recently have resided at thirty-six homes in Charlton near the Landfill (the "Individual Plaintiff Households").  These homes are situated on four roads located around the northern end of the Landfill: H Foote Road, Eleanor Lane, Berry Corner Road, and No. Ten Schoolhouse Road.

40.   The Individual Plaintiffs have each been damaged, and continue to be damaged, by a combination of Defendants' groundwater, odor, and noise pollution.

41.   Each of the Individual Plaintiff Households has a well from which it draws its water supply.  The Individual Plaintiffs are adversely affected by the Landfill's discharge of pollutants to groundwater because (a) their well has been contaminated by these pollutants, or (b) their well is threatened with such contamination, given its proximity to the Landfill and the contaminated wells.  The health of each of the Individual Plaintiffs is thus endangered.

42.   Aside from the endangerment to their health, the Individual Plaintiffs are adversely affected by the Landfill's discharge of pollutants to groundwater because their environment is being degraded.  Regardless of any measures taken to filter or replace their water supply, the Individual Plaintiffs are aggrieved to know that the earth beneath them is being poisoned by the Landfill's pollution.

43.   Plaintiffs Martha and Kenneth Bergstrom reside at 75 H Foote Road in Charlton.  The Bergstroms acquired their property at 75 H Foote Road in 1988.

44.    Plaintiffs Elizabeth and Greg Bourassa and their minor child C.B. reside at 10 Eleanor Lane in Charlton.  The Bourassas acquired their property at 10 Eleanor Lane in 2007.

45.    Plaintiffs Christian Bousquet and his minor children E.B. and C.B. reside at 19 Eleanor Lane in Charlton.  Mr. Bousquet acquired his property at 19 Eleanor Lane in 2014.

46.    Plaintiffs Brian and Diane Breen and their minor children Ky.B., Ke.B., and Ka.B. reside at 82 H Foote Road in Charlton. The Breens acquired their property at 82 H Foote Road in 2005.

47.    Plaintiffs Jayme and Clare Burdett and their minor children A.B. and M.B. reside at 34 H Foote Road in Charlton.  The Burdetts acquired their property at 34 H Foote Road in 2005.

48.    Plaintiffs Celeste and David Carlson reside at 77 H Foote Road in Charlton. The Carlsons acquired their property at 77 H Foote Road in 1998.

49.    Plaintiffs Christopher and Melissa Carpenter reside at 66 No. Ten Schoolhouse Road in Charlton.  The Carpenters acquired their property at 66 No. Ten Schoolhouse Road in 1990.

50.    Plaintiffs Stephen Coleman and Lynn Coleman and their minor children L.C. and I.C. reside at 150 Berry Corner Road in Charlton.  The Colemans acquired their property at 150 Berry Corner Road in 1996.

51.    Plaintiffs Lisa and Derek Courchaine and their minor child A.C. reside at 13 Eleanor Lane in Charlton.  The Courchaines acquired their property at 13 Eleanor Lane in 2007.

52.    Plaintiffs Ernest and Theresa Courville reside at 65 No. Ten Schoolhouse Road in Charlton.  The Courvilles acquired their property at 65 No. Ten Schoolhouse Road in 1997.

53.    Plaintiffs Todd and Elizabeth Cumming and their minor children C.C. and A.C. reside at 21 Eleanor Lane in Charlton.  The Cummings acquired their property at 21 Eleanor Lane in 2007.

54.    Plaintiffs Paul and Debra Daoust and their minor child B.D. reside at 49 H Foote Road in Charlton.  Mr. Daoust acquired the property at 49 H Foote Road in 2007.

55.    Plaintiffs Wilfrid and Wendy Gallien and their minor children J.G. and T.G. reside at 74 H Foote Road in Charlton.  The Galliens acquired their property at 74 H Foote Road in 2007.

56.    Plaintiff Sarah Gervais resides at 161 Berry Corner Road in Charlton.  She acquired her property at 161 Berry Corner Road in 1984.

57.    Plaintiffs Robert Hogan and Barbara Hogan reside at 95 H Foote Road in Charlton.  The Hogans acquired their property at 95 H Foote Road in 2000.

58.    Plaintiffs Kevin Jadin and Melissa Jadin recently moved to 82 Pumpkin Lane in Charlton.  From 1994 to 2016, they resided at their home at 185 Berry Corner Road in Charlton.

59.    Plaintiffs John and Sharon Jordan and their minor child C.J. reside at 68 H Foote Road in Charlton.  The Jordans acquired their property at 68 H Foote Road in 2000.

60.    Plaintiffs Kathleen Joy and Kenneth Joy reside at 135 Berry Corner Road in Charlton.  The Joys acquired their property at 135 Berry Corner Road in 1981.

61.   Plaintiffs Dirk Lodder and Laura Lodder reside at 148 Berry Corner Road in Charlton.  The Lodders acquired their property at 148 Berry Corner Road in 1989.

62.   Plaintiffs John Mahan, Sarah Newton and their minor children S.M. and M.M. reside at 54 H Foote Road in Charlton.  Mr. Mahan acquired the property at 54 H Foote Road in 2005.

63.   Plaintiffs Ramona Mancini and George Mancini reside at 11 Eleanor Lane in Charlton.  The Mancinis acquired their property at 11 Eleanor Lane in 2007.

64.   Plaintiff Heather Mariacher resides at 149 Berry Corner Road in Charlton. She acquired her property at 149 Berry Corner Road in 2014.

65.   Plaintiffs Donna Marshall and Michael Marshall reside at 59 H Foote Road in Charlton.  The Marshalls acquired their property at 59 H Foote Road in 1998.

66.   Plaintiffs Stephen Metras and Joan Metras reside at 73 H Foote Road in Charlton.  The Metrases acquired their property at 73 H Foote Road in 1991.

67.   Plaintiffs Jennifer and Scott Moberg and their minor children Ju.M. and Jo.M. reside at 94 H Foote Road in Charlton.  The Mobergs acquired their property at 94 H Foote Road in 2002.

68.   Plaintiffs Alice Murphy and Kelly Murphy recently moved to 14 Thayer Pond, Unit 11, North Oxford, MA.  From 2007 to early 2017, they resided at their home at 14 Eleanor Lane in Charlton.

69.   Plaintiffs Michael and Shalyn O'Neill and their minor children B.O. and J.O. reside at 18 Eleanor Lane in Charlton.  The O'Neills acquired their property at 18 Eleanor Lane in 2007.

70.    Plaintiffs Jennifer and John Rapoza reside at 17 Eleanor Lane in Charlton. The Rapozas acquired their property at 17 Eleanor Lane in 2007.

71.    Plaintiffs Kenneth Rauktis and Ellen Rauktis reside at 98 H Foote Road in Charlton.  The Rauktises acquired their property at 98 H Foote Road in 2002.

72.    Plaintiffs Darrick and Sara Roe and their minor child D.R. reside at 70 H Foote Road in Charlton.  The Roes acquired their property at 70 H Foote Road in 2013.

73.    Plaintiffs Christopher and Lauren Shaw and their minor children A.S., R.S., and B.S. reside at 58 H Foote Road in Charlton.  The Shaws acquired their property at 58 H Foote Road in 2004.

74.    Plaintiffs Edward Skowron and Joanne Skowron reside at 117 Berry Corner Road in Charlton.  Mr. Skowron acquired the property at 117 Berry Corner Road in 1977.

75.    Plaintiffs Daniel and Catherine Stern and their minor children N.S. and M.S. reside at 5 Eleanor Lane in Charlton.  The Sterns acquired their property at 5 Eleanor Lane in 2011.

76.    Plaintiffs Kevin Weldon and Cynthia Weldon reside at 66 H Foote Road in Charlton.  The Weldons acquired their property at 66 H Foote Road in 2000.

77.    Plaintiffs Sherri and Joseph Westbury and their minor children A.W. and R.W. reside at 181 Berry Corner Road in Charlton.  Mr. Westbury acquired the property at 181 Berry Corner Road in 2002.

78.    Plaintiff Laurie Zanca resides at 86 H Foote Road in Charlton.  She acquired her property at 86 H Foote Road in 2004.

*C.  Defendants*

79.   Defendant Casella is a publicly traded corporation organized under the laws of Delaware and headquartered in Rutland, Vermont.  It is registered to do business in the Commonwealth of Massachusetts.  Casella is an operator of, and a transporter of waste to, the Landfill.

80.   Defendant SRDP, organized under the laws of Massachusetts, is a wholly-owned subsidiary of Casella headquartered in Rutland, Vermont.  SRDP is an operator of the Landfill.

81.   Defendant Town of Southbridge, a Massachusetts municipality in Worcester County, is the owner and former operator of the Landfill.

## IV.  FACTUAL BACKGROUND

*A.  Landfill Management and Operation*

82.   The Landfill was opened in approximately 1981.  Until 1996, the Town both owned and operated the Landfill.

83.   On December 9, 1996, the Town entered into an agreement with Wood Recycling, Inc. ("WRI") under which WRI would operate the Landfill.

84.   In October 2003 Casella purchased WRI.  Casella subsequently changed the name of WRI to Southbridge Recycling & Disposal Park, Inc. ("SRDP").

85.   On May 29, 2007, SRDP and the Town entered into an Extension of Agreement for the Operation of the Barefoot Road Sanitary Landfill, and Refuse and Recyclables Collection, Southbridge Massachusetts ("Extension Agreement").

86.   The Extension Agreement granted SRDP, therein referred to as "SRD," the exclusive right to occupy and use the Landfill and manage and dispose of solid waste at the Landfill.

87.   Section 3.4(a) of the Extension Agreement provides: "SRD shall assume sole responsibility and control, and bear all costs, including all labor, equipment, and materials and all direct and indirect expenses, for the development, permitting, management and operation of the Landfill Facility for the Term of this Extension Agreement and for the Closure and Post-Closure Activities."

88.   Section 3.4(b) of the Extension Agreement provides: "SRD shall at its sole cost and expense be responsible for the day-to-day operation of the Landfill Facility, including, without limitation, storm water management system, gas collection system, air quality monitoring devices, weighing waste, testing waste for nature and consistency, preparation of waste for disposal, cell construction, disposal of waste, preparing and applying daily interim and final cover, construction of temporary roads and other temporary access, installation and monitoring of ground water wells, maintenance and operation of a leachate collection system and disposal system."

89.   Section 3.4(c) of the Extension Agreement provides: "SRD shall at its expense be responsible for providing and maintaining all necessary facilities, including equipment for the receiving and handling of waste to be disposed at the Landfill Facility. Such responsibilities shall include without limitation (i) employing all necessary personnel to operate the Landfill Facility, and (ii) providing all services incidental to the business of operating the Landfill Facility (including security, accounting, legal, fire prevention and pollution control)."

90.   Section 3.4(g) of the Extension Agreement provides: "SRD will bear all costs, including all direct and indirect expenses, attributed to the operation of the Landfill Facility."

91.   Casella plays a direct role in managing and funding the Landfill's operations and pollution control activities.  Evidence of Casella's direct involvement as an operator of the Landfill includes, but is not limited to, the following:

a.   On October 31, 2016, "Casella Waste Systems, Inc." sent a letter to Massachusetts Senator Anne M. Gobi stating that "Casella" had "expended over $2,000,000 in hydrogeological studies to try to determine the source" of well contamination in Charlton; that "Casella ha[d] been providing impacted residents with free bottled water and purification systems" while the contamination was investigated; and that "Casella ha[d] taken the most active role in dealing with the issues associated with [private well] contamination."

b.   On May 25, 2016, DEP addressed a letter to John Casella in his capacity as president of Casella Waste Systems, Inc. ("May 25, 2016 Interim Deadline Letter") stating: "On October 23, 2015, Casella Waste Systems, Inc., on behalf of Southbridge Recycling & Disposal Park, Inc. . . . notified MassDEP of a two-hour reporting condition for detections of chlorinated volatile organic compounds (CVOCS) and 1,4-dioxane exceeding the Reportable Concentrations (RCGW-1) in three private drinking water wells on H. Foote Road in Charlton, Massachusetts, near the Southbridge Landfill, as required by 310 CMR 40.0311(6)."

c.    Groundwater monitoring work at the Landfill—discussed below in

Paragraphs 182 - 229—performed by Rhode Island Analytical

Laboratories is invoiced to "Casella Waste Services" in Auburn,

Massachusetts.

**B.  Defendants' Analyses of Groundwater Flow and Quality at the Landfill**

92.    To comply with regulatory requirements, Casella, SRDP, and/or WRI have

commissioned several analyses of groundwater flow and quality at the Landfill over the

years.  The following such analyses will be referred to in this Complaint:

a.    On August 4, 2016, on behalf of SRDP, the consulting firm Tighe &

Bond, Inc. ("Tighe & Bond") submitted to DEP a report prepared by the

consulting firm Sanborn, Head & Associates ("Sanborn Head")

evaluating hydrogeological conditions in the area of the Landfill entitled

"Hydrogeology Investigation, Southbridge Sanitary Landfill" and dated

January 2016 ("January 2016 Hydrogeology Investigation").

b.    On April 22, 2016, Sanborn Head submitted to SRDP a "Summary of

Preliminary Western-Southwestern Investigation Results" ("April 2016

Investigation"), which summarized Sanborn Head's investigation of

groundwater in the vicinity of wetlands to the west of the Landfill.

c.    On April 30, 2013, Tighe & Bond submitted to DEP a "Third Party

Water Quality Evaluation: Arsenic, Chromium & Lead" ("2013 Water

Quality Evaluation"), which evaluated groundwater quality data at the

Landfill "[o]n behalf of Casella Waste Systems, Inc."

d.   The consulting firm Earth Tech, Inc. ("Earth Tech") prepared a February 25, 2004 Qualitative Risk Assessment ("2004 Risk Assessment") for WRI that evaluated the potential risks to public health, safety, and the environment posed by the Landfill.

## C.  The Landfill's Construction and Expansion

93.   The Landfill incorporates approximately 51 acres of waste disposal space.

94.   The Landfill is divided into multiple confined and discrete units, or cells, that have been constructed sequentially over time, beginning in approximately 1981.

95.   Each Landfill cell is identified according to the Landfill construction and/or expansion phase during which it was built.

96.   The January 2016 Hydrogeology Investigation includes appended figures depicting Landfill characteristics.  Figure 12 is attached as Exhibit 7 to this Complaint.  It depicts the development sequence of the Landfill and the individual cells that make up the Landfill.

97.   There have been seven phases of the Landfill thus far, identified as Phase I through Phase VII.

98.   Phases I and II, the initial phases of the Landfill, include neither synthetic liners, composite liners, nor leachate collection systems. The cells in these phases were constructed using compacted subgrade.

99.   Composite liners are typically constructed using two or more layers of synthetic material and are used to line landfill cells.

100.  Leachate collection systems direct leachate—liquid that has passed through or emerged from solid waste and contains soluble, suspended, or miscible materials

removed from such waste—to a network of channels, pipes, and/or pumps that transport the leachate to holding tanks or ponds.

101. Phases IIIA and IIIB include neither synthetic liners nor composite liners. The cells in these phases were constructed using compacted subgrade.

102. Phases IIIA and IIIB include leachate collection systems.

103. Phases IIIC, IV, V, and VI were constructed using composite liners and leachate collection systems.

104. Phase VII currently consists of nine discrete cells: 7.1A, 7.1B, 7.2A, 7.2B, 7.1B´, 7.2B´, 7.3 Stage 1, 7.3 Stage 2, and 7.4 Stage 1.  These cells are located to the north of Phases I-VI.

105. The Phase VII cells were constructed using composite liners and leachate collection systems.

106. Phase 7.4 Stage 1 is the currently active portion of the Landfill.  It is permitted to accept an average of 1,500 tons per day of municipal solid waste and construction and demolition residual waste over six operating days per week.  The Landfill is also permitted to accept up to 2,000 tons of waste on any one day during a calendar week, and to accept a maximum of 405,600 tons of combined waste per calendar year.

107. On January 22, 2016, SRDP submitted to DEP an Application for a Determination of Site Suitability to permit the Landfill to expand onto parcels of land in Charlton and Southbridge ("Expansion Application").

108. On February 15, 2017, DEP issued a Negative Report on Suitability, denying SRDP's application for a determination of site suitability.

109. In Section II.B.9 of the Negative Report on Suitability, DEP found that the Expansion Application contained insufficient information from which DEP could determine "the nature and extent to which the combined impacts of the existing Landfill and the Site adversely impact public health, safety, or the environment."

110. In Section II.B.11 of the Negative Report on Suitability, DEP found that the Expansion Application did not contain sufficient information for DEP to determine "whether the proposed impacts of the proposed expansion pose a threat to public health, safety or the environment, taking into consideration the impacts of existing sources of pollution or contamination as defined by the Department."

### D.  Surface Waters Surrounding the Landfill

111. A network of wetlands is located immediately adjacent to the Landfill on its southwestern, western, northwestern, and eastern sides.

112. Sanborn Head attached to the April 2016 Investigation a Site Plan that depicted hydrogeological features near the Landfill.  That Site Plan is attached as Exhibit 8 to this Complaint and is incorporated by reference herein.

113. In the Site Plan, Sanborn Head labels the wetland to the west of the Landfill "Wetland A"; the wetland to the northwest of the Landfill "Wetland Z"; and the wetland to the east of the Landfill "Wetland I."  This Complaint adopts this naming convention.

114. Wetlands A, Z, and I (collectively, "Wetlands") are classified as Bordering Vegetated Wetlands ("BVW") pursuant to Massachusetts regulations.

115. BVW are defined as "freshwater wetlands which border on creeks, rivers, streams, ponds and lakes."  They are "areas where the soils are saturated and/or inundated

such that they support a predominance of wetland indicator plants." 310 CMR 10.55(2)(a).

116. BVW are "areas where ground water discharges to the surface area and where, under some circumstances, surface water discharges to ground water." 310 CMR 10.55(1).

117. BVW "slow down and reduce the passage of flood waters during periods of peak flows by providing temporary flood water storage and by facilitating water removal through evaporation and transpiration. . . . During dry periods the water retained in [BVW] is essential to the maintenance of base flow levels in rivers and streams, which in turn is important to the protection of water quality and water supplies." 310 CMR 10.55(1).

118. Massachusetts regulations state that BVW "are likely to be significant to public or private water supply, to ground water supply, to flood control, to storm damage prevention, to prevention of pollution, to the protection of fisheries and to wildlife habitat." 310 CMR 10.55(1).

119. The Wetlands drain north through an unnamed tributary that empties into McKinstry Brook approximately 1,000 feet north/northwest of the northern edge of Phase 7.4 of the Landfill.

120. The Wetlands are hydrologically connected to McKinstry Brook through the aforementioned unnamed tributary.

121. McKinstry Brook flows in a southwest direction to the west of the Landfill, and discharges to the Quinebaug River approximately two miles south of the Landfill in Southbridge.

122.  The McKinstry Brook Wildlife Management Area, a 347-acre forested area owned by the Commonwealth of Massachusetts, is located along McKinstry Brook, both upstream and downstream of where water from Wetlands A, Z, and I empty into McKinstry Brook.

123.  The McKinstry Brook Wildlife Management Area includes a 1.4-mile network of walking trails, and is accessible from parking lots on McGilpin Road in Sturbridge and Pleasant Street in Southbridge.

**E.  Groundwater Flow at the Landfill**

124.  Pollutants released from the Landfill cells enter groundwater that flows through overburden and bedrock under and around the Landfill.

*i.  Overburden Groundwater Flow*

125.  Overburden is soil, sand, silt, clay, or gravel that overlies bedrock.

126.  Overburden under and around the Landfill is composed predominantly of glacial till, in the form of sand and silt in upper layers and silt and clay in lower layers.

127.  Wetland A, located west of the Landfill, is separated from Landfill Phases I and 7.1A by a narrow strip of overburden that ranges from approximately fifty to two hundred feet wide.  See Exhibits 7, 8.

128.  Wetland Z, located northwest of the Landfill, is separated from Landfill Phase 7.3 Stage I West by a narrow strip of overburden that is approximately seventy-five feet wide at its narrowest point.  See Exhibits 7, 8.

129.  Wetland I, located east of the Landfill, is separated from Landfill Phases V, VI, 7.2B, 7.2B´, 7.3 Stage II East, and 7.4 Stage I by a narrow strip of overburden that ranges from approximately seventy-five to two hundred feet wide.  See Exhibits 7, 8.

130. Groundwater in overburden at the Landfill flows in two predominant directions: west/northwest toward Wetlands A and Z, and east toward Wetland I.

131. Pollutants released by the Landfill to groundwater are transported to Wetlands A and Z through the west/northwestern flow pattern and to Wetland I through the eastern flow pattern.

132. In its 2013 Water Quality Evaluation, Tighe & Bond concluded that "groundwater flow is primarily to the west across the Southbridge Landfill site but includes an easterly component along the eastern perimeter of the landfill."  It further concluded, "in the vicinity of monitoring well MW-9 an eastward flow direction is inferred indicating groundwater flow along the eastern edge of the site to wetlands located immediately east of the Landfill."

133. In its January 2016 Hydrogeology Investigation, Sanborn Head concluded that groundwater at the Landfill flows west/northwest and that a localized component of groundwater also flowed east toward Wetland I.

134. It its April 2016 Investigation, Sanborn Head stated that Wetlands A and Z "are the primary discharge zones for groundwater flowing west/northwesterly across the [Landfill] Site."

135. Groundwater flowing west/northwest and east through overburden at the Landfill maintains a direct hydrological connection between the Landfill and the Wetlands.  Groundwater flows from the Landfill to the Wetlands and transports pollutants from the Landfill to the Wetlands.

### ii.  Bedrock Groundwater Flow

136. Bedrock is rock that underlies overburden.

137.  For the purposes of this Complaint, bedrock that is at a depth of seventy-five (75) feet or less below ground surface constitutes "shallow bedrock."

138.  For the purposes of this Complaint, bedrock that is at a depth of greater than seventy-five (75) feet below ground surface constitutes "deep bedrock."

139.  Shallow bedrock in the area of the Landfill is highly fractured.

140.  Deep bedrock in the area of the Landfill is strongly foliated, meaning that it consists of repetitive, parallel rock layers.

141.  Partings, or gaps, in the deep bedrock parallel to the foliation pattern are common and pervasive in the area of the Landfill.

142.  These partings parallel to the foliation of the bedrock provide pathways in the bedrock through which groundwater can flow.

143.  Partings parallel to foliation and other fractures in bedrock strike north-northeast from the Landfill, meaning that the line at which these fractures intersect with a horizontal plane is oriented in a north-northeast direction from the Landfill.

144.  There are also conjugate fractures in the deep bedrock that strike northwest from the Landfill.  Conjugate fractures are paired fractures that form at an angle to primary bedrock fractures.

145.  The foliation and fracture patterns in the deep bedrock near the Landfill provide pathways through which groundwater flows in both north-northeastern and northwestern directions from the Landfill.

### *F.  The Landfill's Contamination of Groundwater*

146.  As detailed below in Paragraphs 182 – 229, groundwater monitoring wells around the Landfill contain elevated concentrations of the following pollutants: iron;

lead; arsenic; manganese; copper; barium; 1,4-dioxane; sulfate; total dissolved solids ("TDS"); trichloroethylene; chlorobenzene; 1,1-dichloroethane; 1,1-dichloroethene; cis-1,2-dichloroethene; toluene; chloroform; benzene; and naphthalene.

147. These groundwater monitoring results demonstrate that the Landfill is conveying the pollutants listed above to groundwater. The Landfill cells' compacted subgrades, liners, and/or leachate collection systems do not prevent the release of these pollutants.

148. The Landfill cells release pollutants to groundwater in multiple locations via several different pathways including, but not limited to, porous boundaries, subgrade, and/or liners; openings and other failures in boundaries and/or liners; and leachate collection system failures.

149. The groundwater monitoring wells in current use at the Landfill do not adequately reflect the full extent of the Landfill's groundwater pollution, because there are not enough monitoring wells in relevant locations and at relevant depths. There is a particular lack of monitoring wells in deep bedrock.

150. Even though there are only three monitoring wells at the Landfill that extend into deep bedrock, one of those, the Former Irrigation Well described below in Paragraphs 216 - 220, has shown 1,4-dioxane to be present in concentrations more than 100 times the applicable safety threshold.

151. None of the samples collected from the deep bedrock monitoring wells have been tested for the presence of lead or other metals.

*i.  Shallow Groundwater Monitoring*

152.  Defendants' consultants submit Quarterly Groundwater and Surface Water Sampling Results ("Quarterly Sampling Reports") to DEP each calendar quarter in accordance with 310 CMR 19.132 and the September 2008 Groundwater and Surface Water Sampling Plan for the Southbridge Landfill.

153.  The Quarterly Sampling Reports include testing data from samples collected from groundwater monitoring wells located at and around the Landfill and surface water sampling locations in Wetlands A and I.  The Quarterly Sampling Reports identify each groundwater monitoring well and surface water sampling location using a unique location identification code.

154.  Each groundwater monitoring well sampled in connection with the Quarterly Sampling Reports is located in either overburden soil or shallow bedrock.

155.  The Quarterly Sampling Reports include, but are not limited to, testing results for the following parameters: iron; lead; arsenic; manganese; copper; barium; 1,4-dioxane; sulfate; total dissolved solids ("TDS"); trichloroethylene; chlorobenzene; 1,1-dichloroethane; 1,1-dichloroethene; cis-1,2-dichloroethene; toluene; chloroform; benzene; and naphthalene.

156.  The Quarterly Sampling Reports compare the groundwater sample testing results, where applicable, to Massachusetts Primary and/or Secondary Maximum Contaminant Levels (respectively, "MMCLs" and "SMCLs") or to Massachusetts Office of Research and Standards Guidelines ("ORSGs"), to assess water quality.

157.  Both Sanborn Head, in the January 2016 Hydrogeology Investigation, and Tighe & Bond, in the 2013 Water Quality Evaluation, have used applicable MMCLs, SMCLs, and ORSGs as benchmarks for what constitute "elevated" levels of pollutants.

158.  MMCLs are defined by Massachusetts regulation as "the maximum permissible level of a contaminant in water which is delivered to any user of a public water system."  310 CMR 22.02(1).

159.  MMCLs are set by either EPA or DEP.

160.  SMCLs are defined by Massachusetts regulation as "the maximum permissible level of a contaminant in water, which is delivered to the free flowing outlet of the ultimate user of a Public Water System."  310 CMR 22.02(1).

161.  SMCLs are set by EPA.

162.  Massachusetts adopts MMCLs and SMCLs "to promote the public health and general welfare by preventing the pollution and securing the sanitary protection of all such waters used as sources of water supply and ensuring that public water systems in Massachusetts provide to users thereof water that is safe, fit and pure to drink."  310 CMR 22.01(1).

163.  ORSGs are developed by the Massachusetts Office of Research and Standards, using EPA guidance, for chemicals that have not been assigned an MMCL or SMCL.

164.  The SMCL for iron is 300 µg/L (micrograms per liter).  310 CMR 22.07D(1).

165.  The MMCL for lead is 15 µg/L.  310 CMR 22.06B(1)(c).

166.  The MMCL for arsenic 10 µg/L.  310 CMR 22.06(2).

167. The SMCL for manganese is 50 μg/L.  310 CMR 22.07D(1).

168. The MMCL for copper is 1300 μg/L.  310 CMR 22.06B(1)(c).

169. The MMCL for barium is 2000 μg/L.  310 CMR 22.06(2).

170. The ORSG for 1,4-dioxane is 0.3 μg/L.  310 CMR 22.16A(27)(b).

171. The SMCL for sulfate is 250 mg/L.  310 CMR 22.07D(1).

172. The SMCL for TDS is 500 mg/L.  310 CMR 22.07D(1).

173. The MMCL for trichloroethylene is 5 μg/L.  310 CMR 22.07B(1).

174. The MMCL for chlorobenzene is 100 μg/L.  310 CMR 22.07B(1).

175. The ORSG for 1,1-dichloroethane is 70 μg/L.  310 CMR 22.16A(27)(b).

176. The MMCL for 1,1-dichloroethene is 7 μg/L.  310 CMR 22.07B(1).

177. The MMCL for cis-1,2-dichloroethene is 70 μg/L.  310 CMR 22.07B(1).

178. The MMCL for toluene is 1000 μg/L.  310 CMR 22.07B(1).

179. The ORSG for chloroform is 70 μg/L.  310 CMR 22.16A(27)(b).

180. The MMCL for benzene is 5 μg/L.  310 CMR 22.07B(1).

181. The ORSG for naphthalene is 140 μg/L.  310 CMR 22.16A(27)(b).

182. Groundwater monitoring well MW-3A is located to the southwest of the Landfill, between the Landfill and Wetland A.  MW-3A is 22.05 feet deep and extends only into overburden. The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-3A:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Lead Conc. (µg/L) MMCL= 15 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L | Reported Chloro-benzene Conc. (µg/L) MMCL = 100 µg/L |
|---|---|---|---|---|---|---|---|
| 182a | 11/30/11 | 113000 | 3.7 | 18 | 40 | 2390 | 2 |
| 182b | 3/12/12 | 54100 | 3.3 | 11 | 22 | 2340 | 1.7 |
| 182c | 6/6/12 | 146800 | 3.4 | 23 | 39 | 8449 | 1.9 |
| 182d | 9/18/12 | 15800 | 4.1 | 3.7 | 13 | 1530 | 2.3 |
| 182e | 12/17/12 | 24200 | 3.1 | 4.1 | 15 | 1770 | ND |
| 182f | 3/18/13 | 3760 | 3 | ND[1] | 2.3 | 3130 | 2 |
| 182g | 6/19/13 | 39600 | 3.1 | 7.6 | 38 | 2030 | 2 |
| 182h | 9/26/13 | 77800 | 3.4 | 17 | 43 | 2130 | 2.4 |
| 182i | 12/3/13 | 8830 | 3.1 | ND | 6 | 4330 | 2.3 |
| 182j | 3/27/14 | 304000 | 2.5 | 48 | 150 | 3430 | 1.8 |
| 182k | 6/27/14 | 65900 | 2.7 | 13 | 40 | 2200 | 1.8 |
| 182l | 9/26/14 | 20100 | 2.3 | 2.7 | 14 | 1630 | 2.3 |
| 182m | 12/23/14 | 11400 | 3.2 | 22 | 50 | 3900 | 1.9 |
| 182n | 3/13/15 | 25800 | 2.8 | 6 | 14 | 8720 | 1.5 |
| 182o | 3/13/15 | 32000 | 2.4 | 9.2 | 14 | 9900 | 1.4 |
| 182p | 6/5/15 | 10000 | 2.3 | ND | 14 | 1680 | 1.6 |
| 182q | 9/24/15 | 42400 | 2.8 | 17 | 32 | 2800 | 1.4 |
| 182r | 12/15/15 | 25200 | 2 | 2.7 | 32 | 3540 | 1.5 |
| 182s | 3/8/16 | 14800 | 0.95 | 2.4 | 21 | 3340 | 0.67 |
| 182t | 6/20/16 | 29600 | 2.6 | 1.8 | 31 | 3480 | 1 |
| 182u | 9/27/16 | 19000 | 2.2 | 2 | 32 | 1940 | 1 |
| 182v | 12/28/16 | 29000 | 1.4 | ND | 43 | 3950 | 1.1 |
| 182w | 3/20/17 | 14600 | 2.2 | ND | 14 | 2990 | 0.94 |

[1] Throughout this Complaint, the use of "ND" with respect to testing results means that the report indicated that the relevant parameter was not detected above the method detection limit.

183.  The Quarterly Sampling Reports for MW-3A have also reported the presence of benzene in one sample, and copper, barium, sulfate, and TDS in each sample collected from November 30, 2011 through March 20, 2017.  Each sample collected during this timeframe exceeded the SMCL for TDS.

184.  Groundwater monitoring well MW-5-2 is located to the east of the Landfill, between the Landfill and Wetland I.  MW-5-2 is 36.34 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-5-2:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|
| 184a | 11/30/11 | 1880 | 1.6 | 3640 |
| 184b | 3/12/12 | 323 | 2 | 4100 |
| 184c | 6/6/12 | 154.6 | 1.2 | 3083 |
| 184d | 9/18/12 | 1190 | 2.7 | 4540 |
| 184e | 12/17/12 | 17500 | 6.5 | 5030 |
| 184f | 3/18/13 | 1840 | ND | 4620 |
| 184g | 6/19/13 | 4030 | 3.1 | 4470 |
| 184h | 9/26/13 | ND | 1.5 | 5320 |
| 184i | 12/2/13 | 547 | 1 | 5510 |
| 184j | 3/28/14 | 2820 | 2.7 | 5380 |
| 184k | 6/27/14 | 2670 | 1.7 | 5610 |
| 184l | 9/26/14 | 6220 | 4.3 | 5430 |
| 184m | 12/22/14 | 14300 | 4.8 | 5500 |
| 184n | 3/13/15 | 698 | 1 | 5170 |

| | | | | |
|---|---|---|---|---|
| 184o | 6/5/15 | 2170 | 1.9 | 5660 |
| 184p | 9/24/15 | 100 | 1.1 | 6010 |
| 184q | 12/15/15 | 864 | 1.7 | 6250 |
| 184r | 3/8/16 | 506 | 1.5 | 5570 |
| 184s | 6/20/16 | 1220 | 1.2 | 6820 |
| 184t | 9/27/16 | 452 | 2 | 6970 |
| 184u | 12/28/16 | 660 | 1.0 | 6420 |
| 184v | 3/21/17 | 6800 | 1.6 | 7090 |

185.  The Quarterly Sampling Reports for MW-5-2 have also reported the presence of lead in six samples, naphthalene in eleven samples, and copper, barium, sulfate, and TDS in each sample collected from November 30, 2011 through March 21, 2017.

186.  Groundwater monitoring well MW-6A is located to the west of the Landfill, between the Landfill and Wetland A.  It is 22.40 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-6A:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L | Reported TDS Conc. (mg/L) SMCL= 500 mg/L |
|---|---|---|---|---|---|---|
| 186a | 3/12/12 | 106000 | 4.2 | 12 | 19000 | --[2] |
| 186b | 6/6/12 | 143800 | 3.7 | 25 | 18980 | 1200 |
| 186c | 9/19/12 | 184000 | 4.1 | 38 | 16600 | 850 |
| 186d | 12/17/12 | 101000 | 1.5 | 6.7 | 21300 | 1100 |

[2] Throughout this Complaint, the use of "--" with respect to testing results means that testing was not performed for the relevant parameter or that data for that particular parameter are otherwise not available.

| 186e | 3/18/13 | 44000 | 0.37 | 6.9 | 7060 | 560 |
| 186f | 6/19/13 | 27500 | 0.23 | 4.4 | 2910 | 490 |
| 186g | 9/26/13 | 93100 | 1.3 | 16 | 13900 | 800 |
| 186h | 12/2/13 | 53800 | 0.84 | 11 | 11000 | 610 |
| 186i | 3/27/14 | 181000 | 0.38 | 18 | 8750 | 760 |
| 186j | 6/26/14 | 169000 | 0.35 | 21 | 6750 | 800 |
| 186k | 9/25/14 | 39800 | 0.84 | 9.1 | 7160 | 690 |
| 186l | 12/22/14 | 81000 | 0.22 | 9.2 | 11400 | 950 |
| 186m | 3/12/15 | 241000 | .19*[3] | 14 | 15200 | 3400 |
| 186n | 6/4/15 | 120000 | .15* | 11 | 6540 | 800 |
| 186o | 12/14/15 | 64000 | 0.22 | 9.8 | 7750 | 720 |
| 186p | 3/7/16 | 120000 | .072* | 14 | 5270 | 630 |
| 186q | 6/21/16 | 168000 | 0.25 | 21 | 4430 | 760 |
| 186r | 12/27/16 | 148000 | .095* | 13 | 8380 | 740 |
| 186s | 3/20/17 | 155000 | ND | 9.8 | 4060 | 510 |

187.  The Quarterly Sampling Reports for MW-6A have also reported the presence of barium in each sample, copper in fourteen samples, sulfate in seventeen samples, chlorobenzene in eight samples, toluene in three samples, trichloroethylene in one sample, and benzene in eleven samples collected from March 12, 2012 through March 20, 2017.

188.  The Quarterly Sampling Reports for MW-6A have also reported the presence of lead in two samples collected from March 12, 2012 through March 20, 2017. One of these samples, collected on September 19, 2012, contained 82 µg/L of lead – more than five times the MMCL for lead.

---

[3] Throughout this Complaint, the presence of an asterisk next to testing results means that the relevant parameter was detected above the method detection limit but below the method reporting limit.  Testing results with an asterisk are approximate values.

189.  Groundwater monitoring well MW-7 is located to the northwest of the Landfill, near the southwest corner of Wetland Z.  It is 27.74 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-7:

| ¶ No. | Sample Date | Reported Iron Conc. (μg/L) SMCL= 300 μg/L | Reported Arsenic Conc. (μg/L) MMCL= 10 μg/L | Reported Manganese Conc. (μg/L) SMCL= 50 μg/L |
|---|---|---|---|---|
| 189a | 11/30/11 | 3500 | 4.7 | 280 |
| 189b | 11/30/11 | 3180 | 4.1 | 231 |
| 189c | 3/12/12 | ND | 2 | 164 |
| 189d | 6/6/12 | 2645 | 2.5 | 166.3 |
| 189e | 9/18/12 | ND | ND | 33.2 |
| 189f | 12/17/12 | 720 | 1.1 | 82 |
| 189g | 12/17/12 | 382 | ND | 83 |
| 189h | 3/18/13 | ND | 1.5 | 16.7 |
| 189i | 3/18/13 | ND | 1.2 | 16.7 |
| 189j | 6/19/13 | 310 | ND | 37.7 |
| 189k | 6/19/13 | ND | ND | 27.7 |
| 189l | 9/26/13 | 1400 | 3.1 | 110 |
| 189m | 12/2/13 | 3540 | 3.1 | 195 |
| 189n | 3/27/14 | 1180 | 2.2 | 64 |
| 189o | 6/26/14 | ND | 1.6 | ND |
| 189p | 9/25/14 | 2040 | 2.4 | 185 |
| 189q | 12/22/14 | 1590 | 1.6 | 58 |
| 189r | 3/12/15 | 2910 | 3.5 | 150 |
| 189s | 6/4/15 | 1230 | 2.7 | 110 |
| 189t | 9/23/15 | 410 | 3.3 | 116 |
| 189u | 12/14/15 | 3750 | 6.4 | 462 |

| 189v | 3/7/16 | 933 | 4.3 | 180 |
| 189w | 6/21/16 | 15800 | 7.9 | 1290 |
| 189x | 9/26/16 | ND | 2 | 372 |
| 189y | 12/27/16 | 245 | 2.2 | 50.5 |
| 189z | 3/20/17 | 207 | 1.6 | 26.6 |

190.  The Quarterly Sampling Reports for MW-7 have also reported the presence of lead in five samples, copper in twenty-one samples, barium in twenty-five samples, toluene in three samples, and both sulfate and TDS in each sample collected from November 30, 2011 through March 20, 2017.

191.  Groundwater monitoring well MW-8 is located to the northwest of the Landfill, between the Landfill and Wetland Z.  It is 47.94 feet deep, and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-8:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported Lead Conc. (µg/L) MMCL= 15 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|---|
| 191a | 11/30/11 | 26000 | 9.5 | 12 | 967 |
| 191b | 3/12/12 | 58400 | 17 | 20 | 1240 |
| 191c | 6/6/12 | 11520 | 4.9 | 6.8 | 392.5 |
| 191d | 9/18/12 | ND | ND | 2.2 | 276 |
| 191e | 12/17/12 | 2320 | ND | 4.4 | 342 |
| 191f | 3/18/13 | 1770 | ND | 3.6 | 202 |

192.  The Quarterly Sampling Reports for MW-8 have also reported the presence of copper, barium, sulfate, and TDS in each sample collected from November 30, 2011 through March 18, 2013.

193.  Groundwater monitoring well MW-8SR is located to the northwest of the Landfill, between the Landfill and Wetland Z.  It is 22.67 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-8SR:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Lead Conc. (µg/L) MMCL= 15 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|---|
| 193a | 12/3/13 | 201000 | .078* | 48 | 2230 |
| 193b | 3/27/14 | 144000 | .12* | 38 | 1530 |
| 193c | 6/26/14 | 116000 | ND | 28 | 1700 |
| 193d | 9/26/14 | ND | 0.14 | ND | 183 |
| 193e | 12/22/14 | 4170 | .17* | 1 | 57 |
| 193f | 3/12/15 | ND | ND | ND | ND |
| 193g | 6/4/15 | 3390 | ND | 2 | 238 |
| 193h | 9/23/15 | 1490 | .11* | 1.2 | 213 |
| 193i | 12/14/15 | ND | .10* | ND | ND |
| 193j | 3/7/16 | 153 | ND | ND | 15 |
| 193k | 6/20/16 | 6080 | .058* | ND | 135 |
| 193l | 9/26/16 | 3020 | ND | 3 | 176 |
| 193m | 12/27/16 | ND | ND | ND | 41.5 |
| 193n | 3/21/17 | 8540 | ND | 1.1 | 115 |

194. The Quarterly Sampling Reports for MW-8SR have also reported the presence of copper in twelve samples, sulfate in eleven samples, and barium and TDS in each sample collected from December 3, 2013 through March 21, 2017.

195. The Quarterly Sampling Reports for MW-8SR have also reported the presence of arsenic in five samples collected from December 3, 2013 through March 21, 2017. One of these samples, collected on December 3, 2013, contained 43 µg/L of arsenic – more than four times the MMCL.

196. Groundwater monitoring well MW-9 is located to the east of the Landfill, between the Landfill and Wetland I. It is 34.50 feet deep and extends only into overburden. The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-9:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|
| 196a | 11/30/11 | 243 | 1.9 | 133 |
| 196b | 3/12/12 | 342 | 7 | 397 |
| 196c | 6/6/12 | 659.3 | 1 | 99.75 |
| 196d | 9/18/12 | 807 | 3.3 | 98.9 |
| 196e | 12/17/12 | 24400 | 28 | 473 |
| 196f | 3/18/13 | 1090 | 3.7 | 283 |
| 196g | 6/19/13 | 571 | 4.1 | 114 |
| 196h | 9/26/13 | 142 | ND | 35 |
| 196i | 12/2/13 | 9700 | 8.9 | 193 |
| 196j | 3/28/14 | 16300 | 18 | 265 |
| 196k | 6/27/14 | 2420 | 2.2 | 138 |
| 196l | 9/26/14 | 7490 | 7 | 207 |

| | | | | |
|---|---|---|---|---|
| 196m | 12/22/14 | 8210 | 4.7 | 147 |
| 196n | 3/12/15 | 4210 | 6.3 | 225 |
| 196o | 6/5/15 | 631 | 1 | 50 |
| 196p | 9/24/15 | ND | ND | 45 |
| 196q | 12/15/15 | 4510 | 2.4 | 114 |
| 196r | 3/8/16 | 1000 | 2.4 | 66.2 |
| 196s | 6/20/16 | 122 | ND | 40.6 |
| 196t | 9/27/16 | 525 | 2 | 30 |
| 196u | 12/28/16 | 1350 | 2.1 | 98.5 |
| 196v | 3/21/17 | 288 | ND | 43 |

197.  The Quarterly Sampling Reports for MW-9 have also reported the presence of lead in eight samples, copper in twenty-one samples, and barium, sulfate, and TDS in each sample collected from November 30, 2011 through March 21, 2017.

198.  Groundwater monitoring well MW-10BR is located to the east of the Landfill, between the Landfill and Wetland I.  It is 37.45 feet deep and extends into shallow bedrock.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-10BR:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|
| 198a | 11/30/11 | 11900 | 84 | 2960 |
| 198b | 3/12/12 | 13200 | 83 | 2850 |
| 198c | 6/6/12 | 12960 | 81 | 2565 |
| 198d | 9/18/12 | 13600 | 66 | 2660 |
| 198e | 12/17/12 | 10100 | 77 | 2890 |
| 198f | 3/18/13 | 12700 | 74 | 2770 |

| 198g | 7/2/13 | 14800 | 55 | 2640 |
| 198h | 12/2/13 | 12200 | 72 | 3060 |
| 198i | 3/28/14 | 7370 | 75 | 3010 |
| 198j | 6/27/14 | 7140 | 74 | 2840 |
| 198k | 9/26/14 | 9980 | 71 | 2990 |
| 198l | 12/22/14 | 14600 | 57 | 2540 |
| 198m | 3/13/15 | 9540 | 94 | 2870 |
| 198n | 6/5/15 | 8460 | 94 | 2920 |
| 198o | 9/23/15 | 15100 | 87 | 2540 |
| 198p | 12/15/15 | 9630 | 120 | 2810 |
| 198q | 3/8/16 | 4580 | 120 | 3130 |
| 198r | 6/20/16 | 11800 | 93 | 2820 |
| 198s | 9/27/16 | 7040 | ND | 3220 |
| 198t | 12/28/16 | 3280 | 62 | 3260 |
| 198u | 3/21/17 | 9800 | 74 | 2930 |

199.  The Quarterly Sampling Reports for MW-10BR have also reported the presence of 1,4-dioxane in two samples, copper in fourteen samples, barium in twenty samples, and sulfate and TDS in each sample collected from November 30, 2011 through March 21, 2017.

200.  Groundwater monitoring well MW-18 is located to the west of the Landfill, between the Landfill and Wetland A.  It is 69.82 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-18:

44

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|
| 200a | 3/12/12 | 18300 | 3 | 12200 |
| 200b | 6/6/12 | 984.9 | 2.7 | 14200 |
| 200c | 9/19/12 | 23300 | 3.5 | 11300 |
| 200d | 12/17/12 | 8600 | 2.4 | 9360 |
| 200e | 3/18/13 | 2430 | 2.3 | 8490 |
| 200f | 6/19/13 | 32200 | 1.7 | 7840 |
| 200g | 9/26/13 | 37000 | 1.1 | 4750 |
| 200h | 12/3/13 | 9610 | 3.1 | 9930 |
| 200i | 3/27/14 | 919 | .078* | 580 |
| 200j | 6/26/14 | 1240 | 4.5 | 15400 |
| 200k | 9/25/14 | 1970 | 6.5 | 19000 |
| 200l | 12/22/14 | 991 | 0.2 | 1120 |
| 200m | 3/12/15 | 5540 | ND | 118 |
| 200n | 6/4/15 | ND | ND | 253 |
| 200o | 9/23/15 | 38600 | 5.5 | 13900 |
| 200p | 12/14/15 | 954 | ND | 461 |
| 200q | 3/7/16 | 25400 | ND | 897 |
| 200r | 6/21/16 | 4550 | 4.2 | 8100 |
| 200s | 9/26/16 | 12800 | 8.4 | 14800 |
| 200t | 12/27/16 | 148 | ND | 84.4 |
| 200u | 3/20/17 | 11800 | ND | 149 |

201. The Quarterly Sampling Reports for MW-18 have also reported the presence of lead in ten samples, arsenic in sixteen samples, barium in twenty samples, chlorobenzene in thirteen samples, toluene in eight samples, 1,1-dichloroethane in nine

samples, 1,1-dichloroethene in one sample, cis-1,2-dichloroethene in two samples,

benzene in three samples, naphthalene in one sample, and copper, sulfate and TDS in

each sample collected from March 12, 2012 through March 20, 2017.  Six samples

collected in this timeframe exceeded the SMCL for TDS.

202.  Groundwater monitoring well MW-18BR is located to the west of the

Landfill, between the Landfill and Wetland A.  It is 40.12 feet deep and extends into

shallow bedrock.  The Landfill's Quarterly Sampling Reports have reported the following

pollutant concentrations in MW-18BR:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|---|
| 202a | 3/12/12 | 8340 | ND | 13 | 620 |
| 202b | 6/6/12 | 216.3 | ND | 9 | 454.4 |
| 202c | 9/19/12 | 144 | ND | 8.6 | 390 |
| 202d | 12/17/12 | 1690 | ND | 6.2 | 234 |
| 202e | 3/18/13 | 1570 | ND | 4.8 | 102 |
| 202f | 6/19/13 | 1220 | ND | 9.7 | 612 |
| 202g | 9/26/13 | 1430 | ND | 12 | 581 |
| 202h | 12/3/13 | 9440 | .074* | 13 | 1680 |
| 202i | 3/27/14 | 1180 | .069* | 5.2 | 88 |
| 202j | 6/26/14 | 1400 | .078* | 4.9 | 448 |
| 202k | 9/25/14 | 13400 | .097* | 21 | 1160 |
| 202l | 12/22/14 | 18100 | .11* | 16 | 772 |
| 202m | 3/12/15 | 2700 | .10* | 11 | 83 |
| 202n | 6/4/15 | 1410 | ND | 5.8 | 61 |
| 202o | 9/23/15 | ND | .12* | 11 | ND |

| 202p | 12/14/15 | 616 | .14* | 11 | 366 |
| 202q | 3/7/16 | ND | .091* | 9.7 | 21.5 |
| 202r | 6/21/16 | 8880 | .10* | 9.8 | 213 |
| 202s | 9/26/16 | 2980 | 0.084* | 18 | 622 |
| 202t | 12/27/16 | 620 | 0.097* | 11.5 | 698 |
| 202u | 3/20/17 | 400 | 0.088* | 8.7 | 283 |

203. The Quarterly Sampling Reports for MW-18BR have also reported the presence of lead in six samples, copper in twenty samples, barium in twenty samples, and sulfate and TDS in each sample collected from March 12, 2012 through March 20, 2017.

204. Groundwater monitoring well MW-20S is located to the southwest of the Landfill, between the Landfill and Wetland A.  It is 15.51 feet deep and extends only into overburden.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in MW-20S:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L | Reported Chlorobenzene Conc. (µg/L) MMCL = 100 µg/L |
|---|---|---|---|---|---|
| 204a | 10/8/13 | 32900 | .1* | 9730 | 0.9 |
| 204b | 12/3/13 | 4300 | .16* | 11100 | 1.4 |
| 204c | 3/27/14 | 9620 | .069* | 20600 | 1.9 |
| 204d | 6/26/14 | 1930 | .19* | 26400 | 6.4 |
| 204e | 9/26/14 | 2400 | ND | 9500 | 1.6 |
| 204f | 12/23/14 | 119 | ND | 1840 | ND |
| 204g | 3/13/15 | 532 | ND | 10500 | 1 |
| 204h | 6/4/15 | 554 | ND | 5230 | 0.7 |
| 204i | 9/24/15 | 1850 | 0.21 | 8180 | 1.8 |

| | | | | | |
|---|---|---|---|---|---|
| 204j | 12/14/15 | 195 | 0.39 | 7340 | 1.4 |
| 204k | 3/7/16 | 466 | .14* | 17900 | 1.2 |
| 204l | 6/21/16 | 506 | 0.28 | 38300 | 3.8 |
| 204m | 9/27/16 | 1300 | 0.41 | 20600 | 1.7 |
| 204n | 12/27/16 | 140 | ND | 73.1 | ND |
| 204o | 3/20/17 | 571 | ND | 1440 | ND |

205. The Quarterly Sampling Reports for MW-20S have also reported the presence of lead in three samples, arsenic in seven samples, copper in fourteen samples, 1,1-dichloroethane in one sample, benzene in seven samples, naphthalene in two samples, and barium, sulfate, and TDS in each sample collected from October 8, 2013 through March 20, 2017. The concentration of TDS exceeded the SMCL in thirteen samples during this timeframe.

206. Groundwater monitoring location SO-1 is located to the west of the Landfill, between the Landfill and Wetland A. It is 17.22 feet deep and extends only into overburden. The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in SO-1:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Lead Conc. (µg/L) MMCL= 15 µg/L | Reported Arsenic Conc. (µg/L) MMCL= 10 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L |
|---|---|---|---|---|---|---|
| 206a | 11/30/11 | 73700 | 0.78 | 25 | 15 | 866 |
| 206b | 3/12/12 | 5850 | 1 | ND | 8 | 349 |
| 206c | 6/6/12 | 88640 | 0.99 | 31 | 22 | 864 |
| 206d | 9/19/12 | 151000 | 1.1 | 50 | 26 | 1300 |
| 206e | 12/17/12 | 38600 | 0.89 | 10 | 9.5 | 796 |

48

| 206f | 3/18/13 | 6690 | 1 | ND | 5.8 | 389 |
| 206g | 6/19/13 | 85900 | 0.95 | 26 | 21 | 1220 |
| 206h | 12/3/13 | 20200 | 1.1 | 5.6 | 7.2 | 494 |
| 206i | 3/27/14 | 65200 | 1.3 | 23 | 15 | 1140 |
| 206j | 6/26/14 | 5040 | 1.1 | ND | 3.2 | 541 |
| 206k | 9/25/14 | 6730 | 1.3 | ND | 5.8 | 381 |
| 206l | 12/22/14 | 10800 | 1.4 | 1.5 | 5.4 | 563 |
| 206m | 3/12/15 | 25400 | 1.6 | 13 | 6.8 | 646 |
| 206n | 6/4/15 | 50400 | 1.5 | 25 | 7.9 | 1080 |
| 206o | 9/23/15 | 38300 | 1.5 | 18 | 17 | 769 |
| 206p | 12/14/15 | 33800 | 1.7 | 30 | 12 | 649 |
| 206q | 3/7/16 | 19800 | 1.7 | 14 | 9.2 | 862 |
| 206r | 6/21/16 | 6380 | 1.8 | ND | 4.8 | 481 |
| 206s | 9/26/16 | 9940 | 1.9 | 2 | 7 | 448 |
| 206t | 12/27/16 | 191 | 1.6 | ND | ND | 608 |
| 206u | 3/20/17 | 7550 | 2.0 | ND | 4.3 | 548 |

207. The Quarterly Sampling Reports for SO-1 have also reported the presence of toluene in two samples, copper in twenty samples, and barium, sulfate, and TDS in each sample collected from November 30, 2011 through March 20, 2017.

208. Groundwater monitoring location SO-2A is located to the west of the Landfill, between the Landfill and Wetland A. It is 16.43 feet deep and extends only into overburden. The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations in SO-2A:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) SMCL= 300 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) SMCL= 50 µg/L | Reported Chlorobenzene Conc. (µg/L) MMCL = 100 µg/L |
|---|---|---|---|---|---|
| 208a | 3/12/12 | 26100 | 3.6 | 548 | 1.1 |
| 208b | 6/6/12 | 33600 | 2.7 | 491.3 | 0.9 |
| 208c | 6/6/12 | 12280 | 2.1 | 366.4 | 1.3 |
| 208d | 9/19/12 | 800 | 1.1 | 127 | ND |
| 208e | 12/17/12 | 2320 | 7 | 411 | 2.5 |
| 208f | 3/18/13 | 6350 | 3.8 | 352 | 1.2 |
| 208g | 6/9/13 | 73100 | 1.4 | 715 | 0.8 |
| 208h | 12/3/13 | 467 | 5.3 | 410 | 2.1 |
| 208i | 3/27/14 | 36600 | 4.8 | 505 | 1.4 |
| 208j | 6/26/14 | 10300 | 4.2 | 725 | 2.1 |
| 208k | 9/25/14 | 2170 | 4.5 | 585 | 2.8 |
| 208l | 12/23/14 | ND | 2.3 | 73 | 1.4 |
| 208m | 3/12/15 | 607 | 0.31 | 124 | ND |
| 208n | 6/5/15 | 819 | 1.1 | 163 | 0.5 |
| 208o | 9/23/15 | 511 | 2.5 | 511 | 2.9 |
| 208p | 12/14/15 | ND | 2.5 | 479 | 2.6 |
| 208q | 3/7/16 | 220 | 1.8 | 162 | 0.97 |
| 208r | 6/21/16 | 1360 | 2.5 | 2190 | 2.5 |
| 208s | 9/27/16 | 243 | 2.1 | 1920 | 2.5 |
| 208t | 12/27/16 | 859 | 0.28 | 48.6 | ND |
| 208u | 3/20/17 | 2680 | 1.5 | 589 | 1.8 |

209. The Quarterly Sampling Reports for SO-2A have also reported the presence of benzene in nine samples, and copper, barium, sulfate, and TDS in each sample from

March 12, 2012 through March 20, 2017.  Three samples in this timeframe exceeded the SMCL for TDS.

210.  The Quarterly Sampling Reports for SO-2A have also reported the presence of lead in eight samples collected from March 12, 2012 through March 20, 2017.  One of these samples, collected on June 9, 2013, contained 21 µg/L of lead – above the MMCL.

211.  The Quarterly Sampling Reports for SO-2A have also reported the presence of arsenic in eight samples collected from March 12, 2012 through March 20, 2017.  One of these samples, collected on June 9, 2013, contained 11 µg/L of arsenic – above the MMCL.

212.  The Landfill's Quarterly Sampling Reports have also reported that iron, 1,4-dioxane, lead, arsenic, manganese, copper, barium, sulfate, and TDS have been detected at groundwater monitoring locations MW-6ABR, MW-8BR, MW-9B, MW-11, MW-11BR, and MW-20B in samples collected between November 30, 2011 and March 21, 2017.

### ii.  Deep Bedrock Groundwater Monitoring

213.  Pursuant to the May 25, 2016, Interim Deadline Letter, Casella is required to submit Immediate Response Action ("IRA") Status Reports to DEP.  These IRA Status Reports are to be submitted within sixty days of the previous IRA Status Report, or within thirty days of the receipt of quarterly private well sampling results, whichever is earlier.

214.  The March 2017 IRA Status Report submitted to DEP by Tighe & Bond on behalf of SRDP and the Town reports testing results from samples taken from groundwater monitoring wells.  These results are found in Appendix C of that report.

51

215. The testing results reported in Appendix C of the March 2017 IRA Status Report include results for samples collected from three deep bedrock monitoring wells located near the Landfill: SH-3, SH-4, and a well that is known as the "Former Irrigation Well."

216. In Appendix C of the March 2017 IRA Status Report, Tighe & Bond reported the following results for 1,4-dioxane and toluene in samples collected from the Former Irrigation Well:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Toluene Concentration (µg/L) MMCL = 1000 µg/L |
|---|---|---|---|
| 216a | 2/19/16 | 37 | -- |
| 216b | 2/19/16 | 37 | -- |
| 216c | 2/19/16 | 36 | -- |
| 216d | 2/19/16 | 29 | -- |
| 216e | 4/26/16 | 42 | 230 |
| 216f | 4/27/16 | 38 | 160 |
| 216g | 4/28/16 | 39 | 84 |
| 216h | 4/28/16 | 26 | 38 |
| 216i | 4/29/16 | 26 | 59 |
| 216j | 5/5/16 | 22 | 28 |

217. The March 2017 IRA Status Report did not report testing data for toluene for samples collected from the Former Irrigation Well on February 19, 2016.

218. In Appendix C of the March 2017 IRA Status Report, Tighe & Bond also reported the presence of chloroform in samples collected from the Former Irrigation Well on June 23, 2016 and June 24, 2016.

219. The Former Irrigation Well has a maximum depth of 934 feet below grade surface.

220. At its deepest point, the Former Irrigation Well extends into deep bedrock.

221. In Appendix C of the March 2017 IRA Status Report, Tighe & Bond reported the following results for toluene for samples collected from groundwater monitoring well SH-3:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL = 1000 µg/L |
|---|---|---|
| 221a | 6/17/16 | 3 |
| 221b | 6/22/16 | 5 |
| 221c | 6/15/16 | 10 |
| 221d | 6/16/16 | 13 |
| 221e | 6/20/16 | 2 |
| 221f | 6/21/16 | 3 |

222. SH-3 has a maximum depth of 500 feet below grade surface.

223. At its deepest point, groundwater monitoring well SH-3 extends into deep bedrock.

224. Boring logs for SH-3 show partings parallel to foliation striking north-northeast and fractures striking north-northeast, meaning that they are oriented in a north-northeast direction from the Landfill.

225. In Appendix C of the March 2017 IRA Status Report, Tighe & Bond reported the following results for toluene for samples collected from groundwater monitoring well SH-4:

53

| ¶ No. | Sample Date | Toluene Concentration (μg/L) MMCL = 1000 μg/L |
|---|---|---|
| 225a | 6/24/16 | 31 |
| 225b | 6/28/16 | 42 |
| 225c | 6/27/16 | 13 |
| 225d | 6/27/16 | 110 |
| 225e | 6/23/16 | 27 |

226.  The March 2017 Status Report also reported that 1,4-dioxane was detected in a sample collected from SH-4 on March 18, 2016 at a concentration of 0.15 μg/L.

227.  SH-4 has a maximum depth of 215 feet below grade surface.

228.  At its deepest point, groundwater monitoring well SH-4 extends into deep bedrock.

229.  Boring logs for SH-4 show partings parallel to foliation striking north-northeast and fractures striking north-northeast, meaning that they are oriented in a north-northeast direction from the Landfill.

### iii.  Defendants' Groundwater Contamination Analyses

230.  Many of the pollutant levels reflected in the groundwater monitoring results listed in Paragraphs 152 - 229 are elevated above (*i.e.*, are higher than) the MMCL, SMCL, and/or ORSG for the pollutant in question.   These elevated pollutant levels are the result of the Landfill's release of pollutants to groundwater.

231. In the 2013 Water Quality Evaluation, Tighe & Bond reviewed five years of the Landfill's groundwater monitoring data and concluded that arsenic, lead, chromium, iron, and manganese concentrations were elevated above the applicable MMCLs or

SMCLs, and that these elevated concentrations were likely or (in the case of arsenic) potentially attributable to the Landfill.

232.  The 2013 Water Quality Evaluation states, with respect to pollutant concentrations in groundwater: "It appears that the arsenic is naturally-occurring, but dissolved concentrations may be increasing due to reduced conditions beneath the landfill, causing insoluble arsenic to become soluble.  The lead and chromium appear to be attributable to landfill waste.  The concentrations of iron and manganese are elevated, which is typical for solid waste facilities."

233.  "Reduced conditions" in the 2013 Water Quality Evaluation refers to decreased oxidation in groundwater that has come into contact with Landfill waste. Decreased oxidation in groundwater facilitates arsenic transport.

234.  Sanborn Head concluded in the January 2016 Hydrogeology Investigation that arsenic, manganese, iron, and lead concentrations observed in groundwater monitoring samples are likely attributable to the Landfill.

235.  The January 2016 Hydrogeology Investigation states on page 29 that "water quality downgradient of and adjacent to the existing landfill footprint suggests reducing geochemical conditions typical of landfills, which generally favor increased mobility of certain metals (i.e., arsenic, manganese, iron)."

236.  In its Supplemental Final Environmental Impact Report ("SFEIR"), submitted to DEP in support of the Landfill's Expansion Application, SRDP stated that the unlined cells of the Landfill may be a source of the 1,4-dioxane found in the Landfill's groundwater monitoring wells.

237.  SRDP posited in the SFEIR that an intersection between the underlying groundwater table and the Landfill may be the primary factor in leachate migration that may be responsible for elevated pollutant concentrations in the Landfill's groundwater monitoring wells.

### G.  Adverse Effects of the Landfill's Pollutants

#### i.  Iron

238.  When iron is present in water at concentrations above the SMCL of 300 µg/L, it can result in a rusty hue, a reddish-colored sediment, and a metallic taste.

239.  At high concentrations, iron can produce a flocculated gel and solid precipitates, which can harm aquatic habitats and fish.

240.  Iron precipitates can settle on the gills and eggs of aquatic organisms and obstruct oxygen uptake and negatively impact reproduction and mobility.

241.  Dissolved iron can be absorbed through the gills and stomachs of aquatic organisms and can bioaccumulate to levels that interfere with cellular processes.

#### ii.  Lead

242.  Exposure to lead in drinking water can lead to behavior and learning problems, delays in mental development, slowed growth, hearing problems, and anemia in children.

243.  In pregnant women, lead intake can result in reduced fetal growth and premature birth.

244.  Adults exposed to lead in drinking water can sustain cardiovascular damage, decreased kidney function, and reproductive problems.

245. Lead is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(44).

### iii.  Arsenic

246. Chronic exposure to arsenic in drinking water can lead to increased rates of skin, bladder, lung, kidney, liver, and/or prostate cancers, as well as cardiovascular, pulmonary, immunological, neurological, and endocrine damage.

247. Arsenic is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(6).

### iv.  Manganese

248. High manganese concentrations in aquatic environments can cause tissue damage in fish gills through impaired gas exchange.

249. Exposure to high manganese concentrations can result in damage to intestinal mucosa and kidneys, as well as internal bleeding, in fish.

250. Acute exposure to high levels of manganese can result in lethargy, tremors, and mental disturbances in humans.

251. Chronic exposure to high levels of manganese can result in neurological damage.

### v.  Copper

252. Chronic exposure to elevated concentrations of copper can impair growth, reproduction, brain function, enzyme activity, blood chemistry, and metabolism in aquatic life.

253. Copper is accumulated in fish gills, which can lead to morphological damage, impaired gas exchange, and death.

254.  Copper is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(22).

### vi.  Barium

255.  High concentrations of barium can inhibit the growth of fungi, mosses, and algae.

256.  Chronic exposure to barium can lead to kidney damage in humans.

### vii.  1,4-Dioxane

257.  1,4-dioxane is a likely human carcinogen.  EPA has classified 1,4-dioxane as likely to be carcinogenic by all routes of exposure.

258.  Chronic exposure to 1,4-dioxane can result in kidney and liver damage, and liver cancer, in humans.

259.  Chronic exposure to 1,4-dioxane can lead to dermatitis, eczema, and drying and cracking of the skin.

260.  The ORSG of 0.3 μg/L for 1,4-dioxane is set by DEP to protect against cancer and non-cancer health effects after chronic exposure.

261.  Acute exposure to high levels of 1,4-dioxane can cause nausea, drowsiness, headache, and irritation of the eyes, nose, and throat.

262.  1,4-dioxane is highly mobile in water and does not readily biodegrade in the environment.  It does not volatilize rapidly in surface water and is resistant to biodegradation.

### viii.  Sulfate

263.  Sulfate can be toxic to aquatic plants and animals in high concentrations.

264.  Sulfate can disrupt the pH of water and make it more acidic.

### ix.  Total Dissolved Solids

265.  TDS is a measure of all the inorganic salts, organic matter, and other materials dissolved in water.

266.  Increases in TDS concentrations cause water to become more saline, increasing its corrosivity and negatively impacting aquatic life.

### x.  Trichloroethylene

267.  Trichloroethylene ("TCE") is carcinogenic to humans by all routes of exposure.

268.  Chronic exposure to TCE can result in liver, kidney, immune system, and central nervous system damage in humans.

269.  Both acute and chronic exposures to TCE during pregnancy can affect a developing fetus.

270.  TCE is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(63).

### xi.  Chlorobenzene

271.  Chronic exposure to chlorobenzene can damage the central nervous system in humans, resulting in numbness, cyanosis (purplish discoloration of the skin due to low oxygen saturation), hyperesthesia (excessive physical sensitivity), and muscle spasms.

272.  Chronic ingestion of chlorobenzene may result in kidney and liver damage.

273.  Chlorobenzene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(14).

### xii.  1,1-Dichloroethane

274.  1,1-dichloroethane is classified by EPA as a possible human carcinogen.

### xiii.  1,1-Dichloroethene

275.  1,1-dichloroethene, also known as 1,1-dichloroethylene, is classified by EPA as a possible human carcinogen.

276.  Chronic exposure to 1,1-dichloroethene may result in liver and kidney damage.

277.  1,1-dichloroethene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(27).

### xiv.  Cis-1,2-Dichloroethene

278.  Chronic exposure to cis-1,2-dichloroethene, also known as cis-1,2-dichloroethylene, may cause liver, circulatory, and nervous system damage in humans.

279.  Cis-1,2-dichloroethene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(27).

### xv.  Toluene

280.  Chronic exposure to toluene can negatively impact the central nervous system in humans, resulting in drowsiness, ataxia, tremors, cerebral atrophy, nystagmus (involuntary eye movements), and impaired speech, hearing, and vision.

281.  Acute exposure to toluene can result in fatigue, sleepiness, headaches, nausea, and cardiac arrhythmia.

282.  Toluene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(61).

### xvi.  Chloroform

283.  Chronic exposure to chloroform can cause liver and kidney damage in humans.

284.  Acute exposure to chloroform can result in fatigue, dizziness, and headaches.

285.  The U.S. Department of Health and Human Services has determined that chloroform may reasonably be anticipated to be a carcinogen.

286.  Chloroform is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(19).

       *xvii.  Benzene*

287.  Chronic exposure to benzene in drinking water can result in anemia, a decrease in blood platelets, and an increased risk of cancer in humans.

288.  Benzene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(8).

       *xviii.  Naphthalene*

289.  Acute exposure to naphthalene can result in anemia in humans.

290.  The U.S. Department of Health and Human Services has concluded that naphthalene is reasonably anticipated to be a human carcinogen.

291.  Naphthalene is designated as a toxic pollutant under Section 307(a) of the CWA, 33 U.S.C. § 1317(a).  See also 40 C.F.R. § 401.15(46).

**H.  DEP's Involvement with the Landfill**

292.  DEP has not cited Defendants for, penalized Defendants for, or ordered Defendants to take any action to prevent or remedy the Landfill's discharge of pollutants to the Wetlands and McKinstry Brook through hydrologically connected groundwater.

293.  DEP has not cited Defendants for, penalized Defendants for, or ordered Defendants to take any action to prevent the release of pollutants from the Landfill to drinking water aquifers in Charlton and/or Sturbridge.

### i.  2012 Trend Analysis Request

294.  In a letter dated September 25, 2012, in response to a citizen complaint regarding the Landfill's frequent exceedances of MMCLs for lead, chromium, and arsenic in its groundwater monitoring wells, DEP requested that SRDP commission a study examining the incidence of these metals in its wells over the prior five years, and assessing the metals' likely sources, fate, and transport.

295.  Casella proceeded to contract with Tighe & Bond to perform the five-year trend analysis.  The result was the aforementioned 2013 Water Quality Evaluation, of which Tighe & Bond submitted a substantially complete draft to DEP on November 1, 2012.  Notwithstanding Tighe & Bond's conclusions—e.g., that the lead and chromium were attributable to Landfill waste; that the Landfill was possibly the cause of the elevated arsenic; and that the metals were likely polluting adjacent wetlands—DEP did not order Defendants to take any remedial measures, and imposed no sanction against them.

296.  On January 18, 2013, having been informed by Tighe & Bond that the Landfill was likely polluting adjacent wetlands with toxic levels of metals, DEP granted the Landfill permission to expand its annual intake of municipal solid waste from 300,000 to 405,000 tons.

*ii.  2016 Consent Order*

297.  On December 12, 2016, DEP entered into Administrative Consent Order No. ACOP-CE-16-4003 ("2016 Consent Order") with SRDP for violations of Massachusetts Solid Waste Regulations, 310 CMR 19.000 *et seq.*, Air Pollution Control Regulations, 310 CMR 7.00 *et seq.*, and Wetlands Protection Regulations, 310 CMR 10.00 *et seq.*, observed by DEP personnel during inspections at the Landfill on August 13, 2014, May 19, 2015, and May 16, 2016.

298.  Violations observed during the August 13, 2014 inspection and cited in the 2016 Consent Order included: (i) SRDP's failure to prevent stormwater from flowing over unstable soil and failure to prevent turbid water from bypassing a detention basin; (ii) SRDP's failure to prevent stormwater that had come into contact with waste from flowing over a containment berm and into an under-construction Landfill cell; (iii) SRDP's failure to prevent discharge of sediment laden stormwater into wetlands; and (iv) SRDP's alteration of wetlands through sediment deposits from stormwater.

299.  Violations observed during the May 19, 2015 inspection and cited in the 2016 Consent Order included: (i) SRDP's failure to cease waste placement activities when waste reached the maximum height allowed by the Landfill's Authorization to Operate Permit; (ii) SRDP's failure to maintain minimum daily cover material over waste; (iii) SRDP's acceptance of restricted material; (iv) SRDP's failure to conduct a minimum number of comprehensive waste ban inspections; (v) SRDP's failure to comply with emissions limits for emergency engines/turbines; and (vi) SRDP's failure to file an Environmental Results Program Certification for Emission for an emergency engine.

300.  Violations observed during the May 16, 2016 inspection and cited in the 2016 Consent Order included SRDP's failure to conduct operations so as to minimize blowing litter.

301.  The 2016 Consent Order required SRDP to implement certain corrective actions and to pay a civil administrative penalty of $91,831.70 for the violations outlined above in Paragraphs 298 - 300.

302.  The 2016 Consent Order did not discuss or cite as violations the Landfill's discharge of pollutants to wetlands or to McKinstry Brook.

303.  The 2016 Consent Order did not require Casella or SRDP to take any actions to prevent the discharge of pollutants from Landfill cells to wetlands or to McKinstry Brook.

304.  The 2016 Consent Order did not penalize Casella or SRDP for the discharge of pollutants from Landfill cells to wetlands or to McKinstry Brook.

### iii.  DEP's Chapter 21E Response

305.  On September 26, 2014, Casella and SRDP's triennial testing[4] of the well water of Individual Plaintiffs Martha and Kenneth Bergstrom (75 H Foote Road) and Darrick and Sara Roe (70 H Foote Road) in Charlton revealed the presence of 1,4-dioxane at levels of .86 µg/L and .62 µg/L, respectively.

306.  Pursuant to authority granted by the Massachusetts Oil and Hazardous Material Release Prevention and Response Act, M.G.L. c. 21E, DEP has promulgated the Massachusetts Contingency Plan ("MCP"), 310 CMR 40.000 et seq.  The major purpose

---

[4] As discussed infra, pursuant to a DEP mandate, Casella and SRDP had been testing certain residential wells within one half-mile of the Landfill's perimeter on a triennial basis.

of the MCP is to protect human health and the environment by establishing requirements and procedures for responding to releases of oil and hazardous material. The MCP establishes Groundwater Protection Standards for hazardous materials in sources of drinking water ("GW-1" standards). The GW-1 standards generally track the MMCL and ORSG standards. See 310 CMR 40.0974.

307. When an exceedance of a GW-1 standard is discovered, DEP must be notified within two hours, and an Immediate Response Action ("IRA") must be conducted. See 310 CMR 40.0311(6), 40.0412(1). An IRA must, at a minimum, involve an assessment of the degree of hazard posed by the hazardous substance(s) in question, taking into account the sensitivity of the site and surrounding human and environmental receptors. See 310 CMR 40.0414(1). Furthermore, an IRA is presumed to require containment or removal of the hazardous substance(s). See 310 CMR 40.0414(2).

308. The GW-1 standard for 1,4-dioxane, like the ORSG, is .3 µg/L. Thus, upon detecting 1,4-dioxane at .86 µg/L and .62 µg/L in the Bergstrom and Roe wells in September of 2014, Casella/SRDP was required to notify DEP within two hours and conduct an IRA.

309. Upon detecting 1,4-dioxane at .86 µg/L and .62 µg/L in the Bergstrom and Roe wells in September of 2014, neither Casella/SRDP nor its consultants notified DEP within two hours.

310. Upon detecting 1,4-dioxane at .86 µg/L and .62 µg/L in the Bergstrom and Roe wells in September of 2014, Casella/SRDP did not conduct an IRA.

311.   When DEP learned in 2014 of the Bergstrom and Roe 1,4-dioxane exceedances, it did not require that Casella/SRDP conduct an IRA, and imposed no sanction upon them for their failure to report the 2-hour condition.

312.   In September 2015, Casella/SRDP's triennial testing again revealed exceedances of the GW-1 standard for 1,4-dioxane, including a 1.5 µg/L detection in the well at 65 H Foote Road and a .43 µg/L detection in the well of Individual Plaintiffs Wilfrid and Wendy Gallien (74 H Foote Road).  Additionally, exceedances of the GW-1 standards for trichloroethylene and 1,1-dichloroethene were detected at 65 H Foote Road.

313.   On October 23, 2015, Casella/SRDP notified DEP of the GW-1 exceedances revealed in the September 2015 testing.  DEP gave verbal approval to Casella/SRDP to conduct an IRA involving, inter alia, immediate notification of the contaminations to the affected families and the Charlton Board of Health; immediate provision of bottled water to any families with detections of chlorinated volatile organic compounds (CVOCs) or 1,4-dioxane; and identification and sampling of all private drinking water wells within 500 feet of any detection of CVOCs or 1,4-dioxane.

314.   As described *infra* in Paragraphs 495 - 685, Casella/SRDP's additional sampling revealed, and continues to reveal, widespread contamination of residential wells on H Foote Road, Eleanor Lane, and Berry Corner Road in Charlton.

315.  While it has publicly declared its belief that the Landfill is the source of the Charlton residential well contaminations, DEP has not required Defendants to take any action under the MCP to contain or remediate the Landfill's groundwater pollution.

### *iv.  2017 Consent Order*

316.  DEP's ultimate response to the Landfill's contamination of the Charlton residential wells is embodied in an Administrative Consent Order (Enf. Doc. No. 00001100) executed between DEP, Casella, SRDP, the Town of Southbridge, and the Town of Charlton on or about April 26, 2017 ("2017 Consent Order").  The 2017 Consent Order provides for the construction of a municipal water line to service homes on H Foote Road, Eleanor Lane, and Berry Corner Road (the "Water Line").

317.  Paragraph 17 of the 2017 Consent Order states that DEP, Casella, SRDP, the Town of Southbridge, and the Town of Charlton "have agreed to enter into this Consent Order because they agree that it is in their own interests, and in the public interest, to proceed promptly with the actions called for herein."

318.  The 2017 Consent Order provides that the Town of Southbridge will construct and operate the Water Line contingent on the parties to the Consent Order successfully completing the following actions: (i) a grant of funding to the Town of Southbridge by DEP to finance 50% of the design, engineering, and construction costs, not to exceed $5,000,000; (ii) SRDP's and/or Casella's provision of funding to the Town of Southbridge to finance 50% of the design, engineering, and construction costs, not to exceed $5,000,000;  (iii) the Southbridge Town Council's approval to borrow funds sufficient to pay the costs of the Water Line not provided by DEP and SRDP, in the event the total cost exceeds $10,000,000; and (iv) the Town of Charlton's acquisition of property for the construction of a pump station that is necessary for the Water Line.

319.  The 2017 Consent Order does not describe any violations of federal or state statutes or regulations by Casella, SRDP, or the Town of Southbridge.

320. The 2017 Consent Order does not require Casella, SRDP, or the Town of Southbridge to take any actions to prevent the release of pollutants from Landfill cells to drinking water aquifers in Charlton and/or Sturbridge.

321. The 2017 Consent Order does not penalize Casella, SRDP, or the Town of Southbridge for the release of pollutants from Landfill cells to drinking water aquifers in Charlton and/or Sturbridge.

## I. The Landfill's Odor and Noise Pollution

322. A large percentage of the waste disposed of at the Landfill consists of organic material. As this material decomposes, it generates malodorous gases such as hydrogen sulfide and ammonia. To the degree not captured by the Landfill's gas collection system, these gases are released into the air.

323. Hydrogen sulfide has a rotten-egg odor. Human exposure to hydrogen sulfide at low levels may cause eye irritation, respiratory irritation, headaches, nausea, loss of appetite, fatigue, and dizziness. There is evidence that chronic low-level exposure to hydrogen sulfide may be associated with an increased risk of reproductive problems such as spontaneous abortion.

324. Ammonia has a sharp, pungent odor. Human exposure to ammonia at low levels may cause eye, skin, and respiratory irritation.

325. Upon being released into the air at the Landfill, gases such as hydrogen sulfide and ammonia migrate into the surrounding communities. These odors frequently befoul the air at the Individual Plaintiffs' properties. When the odors are present, particularly in the warm weather months, the Individual Plaintiffs cannot open the windows to their homes. They cannot enjoy their yards. They cannot take walks. Their

children do not play outside.  They are embarrassed to have guests.  Their enjoyment of their homes and their quality of life is thus severely diminished.

326.  Casella and SRDP have at times deployed chemical deodorizing sprays, or "misters," in an effort to mask the Landfill's malodorous gas emissions.  These misters themselves have a sickening odor, and serve only to further befoul the air at the Individual Plaintiffs' properties.  As stated by Casella's Landfill Development Director Thomas Cue to a reporter from the Worcester Telegram in May of 2016, the misters "smell like rotten grapes."

327.  The Landfill's waste disposal activities generate an incessant daily racket of heavy trucks and machinery crashing, banging and beeping.  Particularly for the Individual Plaintiffs who live closest to the Landfill, this noise is intolerable.  It is a constant irritant and distraction, robbing them of the capacity to enjoy and focus on their daily lives.

328.  Casella and SRDP have consistently and knowingly failed to invest in available odor and noise control technologies that would prevent the Landfill's pollution.

329.  Casella and SRDP possess adequate funds to invest in odor and noise control technologies that would prevent the Landfill's pollution.  Rather than make such investments, they have opted to continue emitting nuisance odors and noise.

330.  Casella's Landfill Development Director Thomas Cue declared to a reporter from the Worcester Telegram in May of 2016 that it would be "silly" for Casella to invest in better odor control technology unless it were permitted to augment its revenues by expanding the Landfill.  Greater revenues, Cue explained to the reporter, would enable Casella to be a better neighbor.

331.  According to its 2016 Annual Report, Casella's revenue in 2016 was $565,000,000.

## V.  CLAIMS

### COUNT 1: VIOLATIONS OF THE CLEAN WATER ACT

332.  Paragraphs 1 - 38 and 79 – 321 are hereby re-alleged and incorporated by reference herein.

333.  Count 1 is brought by the Group Plaintiffs only, against all Defendants.

334.  As set out below, the Landfill is in ongoing violation of the CWA through its discharge of pollutants – including, but not limited to, 1,4-dioxane, iron, lead, arsenic, manganese, copper, barium, sulfate, and TDS – through hydrologically connected groundwater, to Wetlands A, Z, and I, and to McKinstry Brook.

#### i.  Citizen Enforcement Suits Under the Clean Water Act

335.  The objective of the CWA "is to restore and maintain the chemical, physical, and biological integrity of the Nation's waters."  33 U.S.C. § 1251(a).  The CWA directs each state to establish water quality standards for its navigable waters.  Id. § 1313.

336.  DEP has adopted the Massachusetts Surface Water Quality Standards to achieve the CWA's objectives.  314 CMR 4.01(4).

337.  The CWA prohibits the discharge of any pollutant from a point source into navigable waters except as authorized by a NPDES permit applicable to that point source. 33 U.S.C. §§ 1311(a), 1342.

338.  Pollutant discharges to navigable waters through hydrologically connected groundwater fall within the CWA's discharge prohibition.

339.  The CWA defines navigable waters as "the waters of the United States, including the territorial seas."

340.  The CWA authorizes citizens to commence an enforcement action against any person who violates "an effluent standard or limitation" of the CWA.  33 U.S.C. § 1365(a).

341.  A violation of an "effluent standard or limitation" includes, among other enumerated actions, (a) any discharge of a pollutant to the waters of the United States without NPDES permit authorization and (b) any contravention of a NPDES permit condition or requirement.  Id. § 1365(f).

342.  The CWA grants jurisdiction to United States District Courts to enforce effluent standards or limitations, to issue injunctions, to impose appropriate civil penalties for violations, and to award costs of litigation to citizen plaintiffs.  33 U.S.C. §§ 1365(a), (d).

### ii.  NPDES Multi-Sector General Permit

343.  The Landfill is subject to the 2015 NPDES Multi-Sector General Permit ("MSGP").  Section 1.1.2 of the MSGP authorizes the following types of discharges: stormwater discharges associated with industrial activity that are otherwise in compliance with the MSGP; discharges that are not otherwise required to obtain NPDES permit authorizations but are mixed with discharges that are authorized under the MSGP; and stormwater discharges from facilities subject to industry sector-specific effluent limitations guidelines.

344. Section 1.1.3 of the MSGP provides that non-stormwater discharges requiring NPDES permit coverage that are not specifically listed in that part are not

authorized by the MSGP, and that such unauthorized discharges "must either be eliminated or covered under another NPDES permit."

345. Section 1.1.3.1 of the MSGP lists allowable non-stormwater discharges for all industrial sectors. Included among the allowable non-stormwater discharges is "[u]ncontaminated ground water or spring water."

346. Section 1.1.3 of the MSGP does not authorize the discharge of contaminated groundwater or leachate.

347. Section 1.1.4 of the MSGP states: "Any discharges not expressly authorized in this permit cannot become authorized or shielded from liability under Clean Water Act (CWA) section 402(k) by disclosure to EPA, state, or local authorities after issuance of this permit via any means, including the Notice of Intent (NOI) to be covered by the permit, the Stormwater Pollution Prevention Plan (SWPPP), or during an inspection."

348. Section 1.1.4.1 of the MSGP states: "Stormwater discharges that are mixed with non-stormwater discharges, other than those mixed with allowable non-stormwater discharges listed in Part 1.1.3 and/or those mixed with a discharge authorized by a different NPDES permit and/or a discharge that does not require NPDES authorization, are not eligible for coverage under this permit."

349. Part 8.L of the MSGP sets out sector-specific requirements for "Landfills, Land Application Sites, and Open Dumps."

350. Section 8.L.3.1 of the MSGP – entitled "Prohibition of Non-Stormwater Discharges" – states: "The following discharges are not authorized by this permit: leachate, . . . drained free liquids, [and] contaminated ground water."

351. Leachate is defined in MSGP section 8.L.4.4 as "liquid that has passed through or emerged from solid waste and contains soluble, suspended, or miscible materials removed from such waste."

352. The Landfill does not have a NPDES permit that authorizes the discharge of contaminated groundwater or leachate to the Wetlands or to McKinstry Brook.

### iii.  Reported Surface Water Monitoring Results

353. The Landfill's Quarterly Sampling Reports to DEP include testing data from samples collected from surface water monitoring locations in Wetland A and Wetland I. The Quarterly Sampling Reports identify each surface water sampling location using a unique location identification code.

354. Where applicable, the Quarterly Sampling Reports compare the testing results for surface water monitoring samples to Ambient Water Quality Standards ("AWQS") set by DEP.

355. AWQS are set by DEP under the CWA.  DEP sets these standards to achieve "the restoration and maintenance of the chemical, physical, and biological integrity of the Nation's waters."  314 CMR 4.01(4) (citing the CWA's statement of objective, 33 U.S.C. § 1251(a).).

356. For the pollutants listed in Paragraphs 359 - 367 below, DEP has set the AWQS according to EPA's National Recommended Water Quality Criteria.  314 CMR 4.05(5)(e).

357. EPA's National Recommended Water Quality Criteria contain two types of standards:  Criteria Maximum Concentrations, defined as estimates of "the highest concentration of a material in surface water to which an aquatic community can be

exposed briefly without resulting in an unacceptable effect," and Criterion Continuous Concentrations, defined as estimates of "the highest concentration of a material in surface water to which an aquatic community can be exposed indefinitely without resulting in an unacceptable effect."  EPA, National Recommended Water Quality Criteria 29 (2002).

358.  For the purposes of this Complaint, Criteria Maximum Concentrations, as adopted by DEP, are referred to as "Acute AWQS," and Criterion Continuous Concentrations, as adopted by DEP, are referred to as "Chronic AWQS."

359.  The Chronic AWQS for iron in freshwater is 1,000 µg/L.  There is no Acute AWQS for iron in freshwater.

360.  The Acute AWQS for lead in freshwater is 65 µg/L.  The Chronic AWQS for lead in freshwater is 2.5 µg/L.

361.  The Acute AWQS for arsenic in freshwater is 340 µg/L.  The Chronic AWQS for arsenic in freshwater is 150 µg/L.

362.  There is neither an Acute AWQS nor a Chronic AWQS for manganese.

363.  The Acute AWQS for copper is 13 µg/L.  The Chronic AWQS for copper is 9 µg/L.

364.  There is neither an Acute AWQS nor a Chronic AWQS for barium.

365.  There is neither an Acute AWQS nor a Chronic AWQS for 1,4-dioxane.

366.  There is neither an Acute AWQS nor a Chronic AWQS for sulfate.

367.  There is neither an Acute AWQS nor a Chronic AWQS for TDS.

368.  Surface water monitoring location S-1 is located to the northwest of the Landfill in the northern portion of Wetland A.  See Exhibit 8.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at S-1:

| ¶ No. | Sample Date | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) No AWQS | Reported Copper Conc. (µg/L) Chronic AWQS= 9 µg/L | Reported Barium Conc. (µg/L) No AWQS |
|---|---|---|---|---|---|
| 368a | 11/30/11 | ND | 57.6 | 1.6 | 17.4 |
| 368b | 6/6/12 | 0.24 | 128.2 | 1.3 | 14.46 |
| 368c | 6/6/12 | 0.21 | 123.8 | 1.7 | 14.29 |
| 368d | 9/19/12 | ND | 10.4 | 2.7 | 18 |
| 368e | 9/19/12 | ND | 10.6 | 2.4 | 16 |
| 368f | 12/17/12 | 0.29 | 53 | 1.2 | 18 |
| 368g | 3/18/13 | ND | 14.6 | 2.2 | 22 |
| 368h | 3/18/13 | ND | 13.6 | 1 | 22 |
| 368i | 6/19/13 | ND | 35.2 | 2.5 | 19 |
| 368j | 6/19/13 | ND | 35 | 2.4 | 18 |
| 368k | 9/26/13 | 0.41 | 3560 | ND | 16.3 |
| 368l | 12/2/13 | 0.35 | 62.9 | 1.1 | 14 |
| 368m | 12/2/13 | 0.32 | 66.1 | 2.1 | 14 |
| 368n | 3/27/14 | 0.24 | 34 | ND | 23 |
| 368o | 3/27/14 | 0.23 | 35 | ND | 23 |
| 368p | 6/26/14 | 0.47 | 38 | 2.6 | 17 |
| 368q | 6/26/14 | 0.4 | 32 | 1.9 | 16 |
| 368r | 12/22/14 | 0.13* | ND | 3.9 | 22 |
| 368s | 3/12/15 | 0.79 | 47 | 1.9 | 33 |
| 368t | 6/4/15 | 0.23 | ND | 1.8 | 21 |
| 368u | 6/4/15 | 0.18* | ND | 2.7 | 21 |
| 368v | 12/15/15 | 0.08* | 32 | 2.3 | 30 |
| 368w | 3/8/16 | 0.17* | 30.3 | 2 | 30 |
| 368x | 3/8/16 | 0.17* | ND | 2.3 | 31 |
| 368y | 12/27/16 | 0.25 | 18.4 | 1.3 | 28.9 |
| 368z | 3/21/17 | 0.3 | ND | 1.35 | 26.5 |

369. The Quarterly Sampling Reports submitted also reported the presence of iron in six samples, and sulfate and TDS in all twenty-six samples collected from S-1 between November 30, 2011 through March 21, 2017.

370. Surface water monitoring location S-2 is located to the west of the Landfill in Wetland A, south of S-1 and west of SO-1.  See Exhibit 8.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at S-2:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) Chronic AWQS= 1000 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) No AWQS | Reported Copper Conc. (µg/L) Chronic AWQS= 9 µg/L | Reported Barium Conc. (µg/L) No AWQS |
|---|---|---|---|---|---|---|
| 370a | 11/30/11 | 284 | ND | 55.6 | 1.6 | 15.3 |
| 370b | 6/6/12 | 176.2 | ND | 233 | ND | 10.92 |
| 370c | 12/17/12 | 1070 | 1.5 | 1390 | ND | 30 |
| 370d | 3/18/13 | ND | ND | ND | 1.6 | 19 |
| 370e | 6/19/13 | 648 | ND | 74.8 | ND | 14 |
| 370f | 9/26/13 | 3270 | 0.068* | 3560 | 2.2 | 39.9 |
| 370g | 12/3/13 | 347 | 0.12* | 132 | 2.1 | 14 |
| 370h | 3/27/14 | 266 | 0.15* | 269 | 1.6 | 22 |
| 370i | 6/26/14 | ND | ND | 162 | 1.5 | 13 |
| 370j | 12/22/14 | ND | 0.096* | ND | 3.2 | 19 |
| 370k | 3/12/15 | 122 | 0.56 | 33 | 1.9 | 32 |
| 370l | 6/4/15 | 856 | 0.11* | 29 | 2.3 | 25 |
| 370m | 12/15/15 | ND | 0.11* | ND | 2.9 | 23 |
| 370n | 3/7/16 | ND | 0.076* | 16.6 | 1.1 | 26 |
| 370o | 12/27/16 | ND | 0.18* | 23.9 | 1.4 | 26.1 |
| 370p | 3/20/17 | 417 | 0.15* | 79.9 | 1.4 | 28.7 |

371. The Quarterly Sampling Reports also reported the presence of sulfate and TDS in all sixteen samples collected from S-2 between November 30, 2011 and March 20, 2017.

372. Surface water monitoring location S-3 is located to the northeast of the Landfill, in Wetland I. See Exhibit 8. The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at S-3:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) Chronic AWQS= 1000 µg/L | Reported Manganese Conc. (µg/L) No AWQS | Reported Copper Conc. (µg/L) Chronic AWQS= 9 µg/L | Reported Barium Conc. (µg/L) No AWQS |
|---|---|---|---|---|---|
| 372a | 11/30/11 | 345 | 113 | 1.5 | 31.2 |
| 372b | 6/6/12 | 2332 | 828.6 | ND | 15.28 |
| 372c | 12/17/12 | ND | 36 | 1.5 | 56 |
| 372d | 3/18/13 | 3914 | 59.2 | 3 | 34 |
| 372e | 6/19/13 | 787 | 71.9 | ND | 21 |
| 372f | 9/26/13 | 3370 | 383 | ND | 14.5 |
| 372g | 12/3/13 | 580 | 152 | 1.9 | 32 |
| 372h | 3/28/14 | 181 | 33 | 1.8 | 22 |
| 372i | 6/27/14 | 1270 | 163 | 1.5 | 28 |
| 372j | 12/22/14 | ND | 194 | 2.1 | 90 |
| 372k | 3/13/15 | ND | ND | 1.6 | 17 |
| 372l | 6/5/15 | 2900 | 373 | 1.2 | 31 |
| 372m | 12/15/15 | ND | ND | 2 | 31 |
| 372n | 12/15/15 | ND | ND | 1.8 | 31 |
| 372o | 3/8/16 | ND | ND | 1.5 | 21 |
| 372p | 6/20/16 | 670 | 516 | ND | 21 |

| 372q | 12/28/16 | ND | 15.4 | ND | 26.4 |
| 372r | 12/28/16 | ND | ND | ND | 23.2 |
| 372s | 3/21/17 | ND | ND | ND | 14.9 |
| 372t | 3/21/17 | ND | ND | ND | 14.8 |

373.  The Quarterly Sampling Reports also reported the presence of lead in one sample, arsenic in one sample, and sulfate and TDS in all 20 samples collected from S-3 from November 30, 2011 through March 21, 2017.

374.  Surface water monitoring location S-4 is located to the west of the Landfill, in the southern portion of Wetland A.  See Exhibit 8.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at S-4:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) Chronic AWQS= 1000 µg/L | Reported 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Reported Manganese Conc. (µg/L) No AWQS | Reported Copper Conc. (µg/L) Chronic AWQS= 9 µg/L | Reported Barium Conc. (µg/L) No AWQS |
|---|---|---|---|---|---|---|
| 374a | 11/30/11 | 187 | ND | 39.3 | ND | 23.1 |
| 374b | 6/6/12 | 6419 | .45 | 628.7 | ND | 20.87 |
| 374c | 9/18/12 | 24300 | ND | 877 | ND | 26 |
| 374d | 12/17/12 | 1090 | 0.37 | 310 | ND | 21 |
| 374e | 12/17/12 | 1070 | 0.37 | 310 | ND | 21 |
| 374f | 3/18/13 | 280 | ND | 162 | 1.3 | 21 |
| 374g | 6/19/13 | 8960 | ND | 1160 | ND | 25 |
| 374h | 9/26/13 | 8320 | 0.11* | 1190 | 2.8 | 37.6 |
| 374i | 9/26/13 | 7220 | 0.091* | 926 | ND | 29.4 |
| 374j | 12/3/13 | 350 | 0.065* | 201 | 1.1 | 20 |
| 374k | 12/3/13 | 8750 | 2.7 | 4010 | 1.3 | 75 |
| 374l | 3/27/14 | 3630 | 0.16* | 605 | 1.1 | 25 |

| 374m | 6/26/14 | 12900 | 0.13* | 626 | 1.5 | 24 |
| 374n | 12/23/14 | 203 | 0.079* | 38 | 1.6 | 21 |
| 374o | 12/23/14 | 141 | 0.096* | 37 | 1.2 | 20 |
| 374p | 3/13/15 | 2400 | 0.061* | 654 | 1.4 | 28 |
| 374q | 3/13/15 | 2390 | 0.07* | 657 | ND | 28 |
| 374r | 6/5/15 | 3870 | 0.086* | 1360 | 1.3 | 20 |
| 374s | 12/15/15 | 394 | 0.11* | 341 | 2.7 | 31 |
| 374t | 3/8/16 | 136 | 0.094* | 29.9 | 2.3 | 26 |
| 374u | 12/27/16 | 577 | 0.15* | 245 | 1.1 | 28.9 |
| 374v | 3/21/17 | 317 | 0.23 | 147 | 1.38 | 22.1 |

375. The Quarterly Sampling Reports also reported the presence of arsenic in six samples, sulfate in twenty samples, and TDS in all twenty-two samples collected from S-4 from November 30, 2011 through March 21, 2017.

376. The Quarterly Sampling Reports also reported a lead concentration of 3.4 µg/L – above the Chronic AWQS for lead – in a sample collected on September 26, 2013.

377. Surface water monitoring location S-5 is located to the east of the Landfill and east of groundwater monitoring well MW-9, in Wetland I.  See Exhibit 8.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at S-5:

| ¶ No. | Sample Date | Reported Iron Conc. (µg/L) Chronic AWQS= 1000 µg/L | Reported Manganese Conc. (µg/L) No AWQS | Reported Copper Conc. (µg/L) Chronic AWQS= 9 µg/L | Reported Barium Conc. (µg/L) No AWQS |
|---|---|---|---|---|---|
| 377a | 3/28/14 | 174 | 36 | 1.2 | 26 |
| 377b | 6/27/14 | 257 | 375 | 2.4 | 27 |
| 377c | 3/12/15 | ND | 32 | 1.2 | 25 |
| 377d | 6/23/16 | 624 | 499 | ND | 20 |
| 377e | 6/23/16 | 597 | 575 | ND | 21 |
| 377f | 12/28/16 | ND | ND | 1.8 | 35.4 |
| 377g | 3/21/17 | ND | 15.4 | 1.86 | 32 |

378.  The Quarterly Sampling Reports also reported the presence of lead in two samples – including a lead concentration of 4.36 µg/L in a sample collection on March 21, 2017 – and arsenic in two samples collected from S-5 from March 28, 2014 through March 21, 2017.

379.  Surface water monitoring location SW-5 is located to the east of the Landfill and east of groundwater monitoring location MW-9, in Wetland I.  See Exhibit 8.  The Landfill's Quarterly Sampling Reports have reported the following pollutant concentrations at SW-5:

| ¶ No. | Sample Date | Reported Iron Conc. (μg/L) Chronic AWQS= 1000 μg/L | Reported Manganese Conc. (μg/L) No AWQS | Reported Copper Conc. (μg/L) Chronic AWQS= 9 μg/L | Reported Barium Conc. (μg/L) No AWQS |
|---|---|---|---|---|---|
| 379a | 6/5/15 | ND | 58 | 1.3 | 31 |
| 379b | 12/15/15 | 1340 | 311 | 1.4 | 47 |
| 379c | 3/8/16 | 272 | 62.9 | ND | 34 |
| 379d | 12/22/14 | ND | 17 | ND | 30 |

*iv.  Direct Hydrological Connection Between the Landfill and the Wetlands*

380.  Consultants retained by Casella and/or SRDP have concluded that groundwater contaminated by pollutants from the Landfill is discharged from the Landfill into the Wetlands.

381.  Page 10 of the 2013 Water Quality Investigation prepared by Tighe & Bond states: "On-site surface water sampling confirms that surface water in the on-site wetlands contains many of the same metals as the monitoring wells, suggesting that they are receiving groundwater discharge from the landfill site."

382.  Sanborn Head's analysis in the January 2016 Hydrogeology Investigation aligns with the 2013 Water Quality Investigation.  Pages 13-14 of the January 2016 Hydrogeology Investigation state: "Based on local topography and observations of previous hydrogeologic studies, wetlands to the west and north of the Site are inferred to be the primary discharge zone for groundwater flowing west/northwesterly across the [Landfill] Site."

383.  Tighe & Bond, in the 2013 Water Quality Investigation, and Sanborn Head, in the January 2016 Hydrogeology Investigation and the April 2016 Investigation, have each concluded that groundwater in overburden and shallow bedrock at the Landfill flows in a west/northwest direction.

384.  Page 5 of the April 2016 Investigation states: "Based on groundwater elevation measurements in the vicinity of the [Landfill] Site, we conclude that Wetlands A (west of landfill) and Z (north of landfill) are the primary discharge zones for groundwater flowing west/northwesterly across the [Landfill] Site."

385.  Page 28 of the January 2016 Hydrogeology Investigation describes a "localized flow" of groundwater from the Landfill "to wetlands east of the landfill in the vicinity of MW-9/SG-5."

386.  The shallow groundwater flow patterns to the west/northwest and east from the Landfill constitute a direct hydrological connection between the Landfill and the Wetlands, flowing from Landfill cells to the Wetlands and transporting pollutants from the Landfill to the Wetlands.

387.  The directional groundwater flows described by Tighe & Bond and Sanborn Head have been observed at the Landfill as early as 2004.

388.  The Qualitative Risk Assessment prepared by Earth Tech states on pages 3-4 that "groundwater flow beneath the landfill is to the west-northwest with a radial component such that it also flows to the north and east-northeast."

389.  Earth Tech identified the Wetlands and the McKinstry Brook Wildlife Management Area as "sensitive potential receptors" of pollutants discharged by the Landfill.

### *v.  Clean Water Act Violations*

390.  Defendants are in ongoing violation of the CWA as a result of the Landfill's discharge of pollutants, through hydrologically connected groundwater, into Wetlands A, Z, and I and McKinstry Brook, because:

    a.  The Landfill is a point source within the meaning of the CWA;

    b.  Wetlands A, Z, and I and McKinstry Brook are "waters of the United States" within the meaning of the CWA;

    c.  The Landfill is not authorized by NPDES permit to discharge contaminated groundwater or leachate to the Wetlands or McKinstry Brook; and

    d.  The Landfill is discharging contaminated groundwater and/or leachate to the Wetlands and McKinstry Brook through a direct hydrological groundwater connection.

### a.  The Landfill is a Point Source

391.  The CWA defines point source as "any discernible, confined and discrete conveyance, including but not limited to any pipe, ditch, channel, tunnel, conduit, well, discrete fissure, container, rolling stock, concentrated animal feeding operation, or vessel or other floating craft, from which pollutants are or may be discharged."  33 U.S.C. § 1362(14).

392.  Each of the Landfill's cells is bounded by compacted subgrade and/or composite liners. See Paragraphs 93 - 106.

393. The Landfill cells are intended to function as confined and discrete impoundments for holding solid and liquid waste and, in the case of cells constructed in Phases III-VII, are intended to direct liquid waste toward leachate collection systems.

394. Each Landfill cell concentrates pollutants by holding solid and liquid waste in a defined location.  But because these pollutants are not properly contained within the Landfill's cells, they escape the compacted subgrade or liners bounding the cells and enter overburden and bedrock beneath the Landfill.  The cells thereby convey these pollutants directly to the Wetlands and to McKinstry Brook via the groundwater flowing through and near the cells.

395. Because it is composed of containers (cells) designed to hold wastes and wastewater, and those containers (cells) convey pollutants to surface waters, the Landfill meets the CWA's definition of a point source.

b.  The Wetlands and McKinstry Brook are Waters of the United States

396. McKinstry Brook is a permanent flowing body of water that empties into the Quinebaug River.

397. McKinstry Brook falls within the CWA's definition of "waters of the United States."

398. Wetlands A, Z, and I maintain a direct hydrological connection with McKinstry Brook.

399. Wetlands A, Z, and I each drain to McKinstry Brook through this hydrological connection such that there is no clear demarcation between the Wetlands and McKinstry Brook.

400.  As recognized by the Commonwealth of Massachusetts in its designation of Wetlands A, Z, and I as "Bordering Vegetated Wetlands," these wetlands are likely to have a significant impact on the water quality and flow level of McKinstry Brook.  See Paragraphs 114 - 118.

401.  Wetlands A, Z, and I fall within the CWA's definition of "waters of the United States" and are thus "navigable waters" within the meaning of the CWA.

c.  The Landfill is Not Authorized to Discharge Contaminated Groundwater

402.  As described above in Paragraphs 343 - 352, the Landfill is subject to the MSGP NPDES permit.

403.  As described above, the MSGP does not authorize the discharge of contaminated groundwater and/or leachate, and provides that discharges not authorized by the MSGP must either be eliminated or be covered by another NPDES permit.

404.  As described above, Section 8.L.3.1 of the MSGP prohibits the discharge of contaminated groundwater and leachate from landfills.

405.  As described above, the Landfill does not have a separate NPDES permit that authorizes the discharge of contaminated groundwater or leachate to the Wetlands or to McKinstry Brook.

d.  The Landfill is Discharging Pollutants to the Wetlands and to McKinstry Brook

406.  Groundwater and surface water sampling data from the Quarterly Sampling Reports, along with hydrogeological analyses conducted by Casella's and/or SRD's consultants, demonstrate that the Landfill is discharging pollutants into Wetlands A, Z, and I and McKinstry Brook through hydrologically connected groundwater.

407.  Elevated concentrations of pollutants in shallow groundwater monitoring samples – see Paragraphs 182 - 212 – indicate that Landfill cells are releasing pollutants including 1,4-dioxane, iron, lead, arsenic, manganese, copper, barium, sulfate, and TDS to groundwater.

408.  Casella and/or SRDP and their consultants have acknowledged that the Landfill is releasing pollutants into shallow groundwater:

  a.  Analyses performed by Sanborn Head and Tighe & Bond attribute arsenic, manganese, and iron concentrations in groundwater samples to Landfill waste.  See Paragraphs 230 - 235.

  b.  In its SFEIR submission to DEP, SRDP acknowledged that unlined Landfill cells may be the source of the 1,4-dioxane observed in groundwater samples and the contact between groundwater and the Landfill may be responsible for elevated groundwater pollutant concentrations.  See Paragraphs 236 - 237.

409.  The pollutants released by the Landfill to groundwater are conveyed to Wetlands A, Z, and I via the direct hydrological groundwater connection between the Landfill and these wetlands.

*1.  Discharges to Wetland A*

410.  Groundwater and surface water sampling results, coupled with groundwater flow analyses, indicate that the Landfill is discharging pollutants – including, but not limited to, 1,4-dioxane, iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS – into Wetland A through hydrologically connected groundwater.

411. Groundwater samples from wells MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A – each located in overburden or shallow bedrock to the west of the Landfill, between the Landfill and Wetland A, see Exhibit 8 – regularly contain elevated levels of 1,4-dioxane, iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.

412. Observed levels of 1,4-dioxane regularly exceed the ORSG of 0.3 μg/L in MW-6A, SO-1, MW-18, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 204 - 205, 206 - 207, and 208 - 211.

413. Observed levels of iron regularly exceed the SMCL of 300 μg/L in MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.

414. Copper has been detected in samples collected from MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.

415. Lead has been detected in samples collected from MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.  Sampling results from November 30, 2011 through March 20, 2017 have included at least one exceedance of the MMCL of 15 μg/L for lead at each of MW-6A, SO-1, SO-2A, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 206 - 207, and 208 - 211.

416.  Observed levels of arsenic regularly exceed the MMCL of 10 μg/L in MW-6A, MW-18BR, SO-1, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 202 - 203, and 206 - 207.

417.  Observed levels of manganese regularly exceed the SMCL of 50 μg/L in MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.

418.  Sulfate has been detected in samples collected from MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 202 - 203, 204 - 205, 206 - 207, and 208 - 211.

419.  Observed levels of TDS regularly exceed the SMCL of 500 mg/L in MW-6A, MW-18, SO-2A, MW-20S, and MW-3A.  See Paragraphs 182 - 183, 186 - 188, 200 - 201, 204 - 205, and 208 - 211.

420.  Groundwater at the Landfill flows in a west/northwest direction, flowing from Landfill cells through groundwater monitoring locations MW-6A, SO-1, MW-18, MW-18BR, SO-2A, MW-20S, and MW-3A, to Wetland A.  This constitutes a direct hydrological connection between the Landfill and Wetland A.  See Paragraphs 130 - 135; Exhibit 8.

421.  Surface water samples collected at locations S-1, S-2, and S-4 – each located in Wetland A, see Exhibit 8 – contain elevated levels of many of the same pollutants observed in the monitoring wells between the Landfill and Wetland A (wells MW-6A, SO-1, MW-18, SO-2A, MW-20S, and MW-3A), see Paragraphs 368 - 369, 370 - 371, and 374 - 376, indicating that pollutants discharged by the Landfill to groundwater are transported via hydrologically connected groundwater to Wetland A.

422.   Nineteen out of twenty-six samples collected at location S-1 between November 30, 2011, and March 21, 2017, contained 1,4-dioxane.  See Paragraph 368. Seven of these samples contained 1,4-dioxane concentrations at or above the ORSG.  Id.

423.   Twenty-one samples collected at location S-1 during this timeframe contained manganese, and twenty-six samples collected at S-1 contained barium.  See Paragraph 368.

424.   Six samples collected at location S-1 contained iron, and twenty-three samples collected at location S-1 contained copper.  See Paragraphs 368 - 369.

425.   Eleven out of sixteen samples collected at location S-2 between November 30, 2011, and March 20, 2017, contained 1,4-dioxane.  See Paragraph 370.  Two of these samples exceeded the ORSG for 1,4-dioxane.  Id.

426.   Thirteen samples collected at S-2 during this timeframe contained manganese, and sixteen samples collected at S-2 contained barium.  See Paragraph 370.

427.   Ten samples collected at S-2 contained iron.  See Paragraph 370.  Two of these samples exceeded the AWQS of 1000 µg/L for iron.  Id.

428.   Eighteen out of the twenty-two samples collected at location S-4 between November 30, 2011, and March 21, 2017 contained 1,4-dioxane.  See Paragraph 374. Four of these samples exceeded the ORSG for 1,4-dioxane.  Id.

429.   All twenty-two samples collected at S-4 during this timeframe contained manganese and barium.  See Paragraph 374.

430.   All twenty-two samples collected at S-4 contained iron.  See Paragraph 374. Thirteen of these samples exceeded the AWQS for iron.  Id.

431.  Findings by Sanborn Head and Tighe & Bond that Wetland A is a discharge area for groundwater flowing west/northwest from the Landfill and that Wetland A receives pollutants discharged from the Landfill through groundwater, see Paragraphs 380 - 389, confirm that the Landfill is discharging pollutants into Wetland A through a direct hydrological connection.

432.  The Landfill's pollutant discharges to Wetland A through hydrologically connected groundwater are continuous and ongoing.

433.  The Landfill has discharged pollutants to Wetland A through hydrologically connected groundwater each day from February 13, 2012, through the present.

434.  After the date of this Complaint, the Landfill will continue to discharge pollutants to Wetland A each day.

435.  Each discharge of pollutants from the Landfill to Wetland A through hydrologically connected groundwater constitutes a violation of the CWA.

*2.  Discharges to Wetland Z*

436.  Groundwater sampling results and groundwater flow analyses indicate that the Landfill is discharging pollutants – including, but not limited to, 1,4-dioxane, iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS – into Wetland Z through hydrologically connected groundwater.

437.  Groundwater samples from wells MW-7, MW-8, and MW-8SR – each located in overburden to the northwest of the Landfill, between the Landfill and Wetland Z, see Exhibit 8 – regularly contain elevated levels of 1,4-dioxane, iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS.  See Paragraphs 189 - 190, 191 - 192, and 193 - 195.

438.  Seven samples collected from MW-8SR between December 3, 2013 and March 21, 2017, contained 1,4-dioxane.  See Paragraphs 193 - 195.

439.  Observed levels of iron in MW-7, MW-8, and MW-8SR regularly exceed the SMCL of 300 µg/L.  See Paragraphs 189 - 190, 191 - 192, and 193 - 195.

440.  Observed levels of manganese in MW-7, MW-8, and MW-8SR regularly exceed the SMCL of 50 µg/L.  See Paragraphs 189 - 190, 191 - 192, and 193 - 195.

441.  Copper, lead, arsenic, barium, sulfate, and TDS have also been detected in MW-7, MW-8, and MW-8SR.  See Paragraphs 189 - 190, 191 - 192, and 193 - 195.

442.  Groundwater at the Landfill flows in a west/northwest direction, flowing from Landfill cells through groundwater monitoring locations MW-7, MW-8, and MW-8SR to Wetland Z.  This constitutes a direct hydrological connection between the Landfill and Wetland Z.  See Paragraphs 130 - 135; Exhibit 8.

443.  Neither Casella, nor SRDP, nor their consultants have collected and tested surface water samples from Wetland Z.

444.  Findings by consultants retained by Casella and/or SRDP that Wetland Z is a discharge area for groundwater flowing west/northwest from the Landfill and that Wetland Z receives pollutants discharged from the Landfill through groundwater, see Paragraphs 380 - 389, confirm that the Landfill is discharging pollutants into Wetland Z through a direct hydrological connection.

445.  The Landfill discharges pollutants into Wetland Z through hydrologically connected groundwater.

446.  The Landfill's pollutant discharges to Wetland Z through hydrologically connected groundwater are continuous and ongoing.

447.  The Landfill has discharged pollutants to Wetland Z through hydrologically connected groundwater each day from February 13, 2012 through the present.

448.  After the date of this Complaint, the Landfill will continue to discharge pollutants to Wetland Z each day.

449.  Each discharge of pollutants to Wetland Z through hydrologically connected groundwater constitutes a violation of the CWA.

*3.  Discharges to Wetland I*

450.  Groundwater and surface water sampling results, coupled with groundwater flow analyses, indicate that the Landfill is discharging pollutants – including, but not limited to, iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS – into Wetland I through hydrologically connected groundwater.

451.  Groundwater samples from wells MW-9, MW-5-2, and MW-10BR – each located in overburden or shallow bedrock to the east of the Landfill, between the Landfill and Wetland I, see Exhibit 8 – regularly contain elevated levels of iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS.  See Paragraphs 184 - 185, 196 - 197, and 198 - 199.

452.  Observed levels of iron regularly exceed the SMCL of 300 µg/L in MW-9, MW-5-2, and MW-10BR.  See Paragraphs 184 - 185, 196 - 197, and 198 - 199.

453.  Observed levels of manganese regularly exceed the SMCL of 50 µg/L in MW-9, MW-5-2, and MW-10BR.  See Paragraphs 184 - 185, 196 - 197, and 198 - 199.

454.  Copper, arsenic, barium, sulfate, and TDS have also been detected in MW-9, MW-5-2, MW-10BR.  See Paragraphs 184 - 185, 196 - 197, and 198 - 199.  Lead has been detected in MW-9 and MW-5-2.  See Paragraphs 184 - 185 and 196 - 197.

455. A localized groundwater flow at the Landfill flows east from Landfill cells through groundwater monitoring locations MW-9, MW-5-2, and MW-10BR to Wetland I, maintaining a direct hydrological connection between the Landfill and Wetland I.  See Paragraphs 130 - 135; Exhibit 8.

456. Surface water samples collected at locations S-3, S-5, and SW-5 – each located in Wetland I, see Exhibit 8 – contained elevated levels of many of the same pollutants observed in wells MW-9, MW-5-2, and MW-10BR, see Paragraphs 372 - 373, 377 - 378, and 379, indicating that pollutants discharged by the Landfill to groundwater are transported via hydrologically connected groundwater to Wetland I.

457. Samples collected at S-3 contained iron, copper, lead, arsenic, barium, manganese, sulfate, and TDS.  See Paragraph 372 - 373.

458. Five separate samples collected at S-3 since June 6, 2012, contained iron in concentrations that exceed the AWQS.  See Paragraph 372.

459. Samples collected at S-5 and SW-5 contained iron, copper, barium, and manganese.  See Paragraphs 377 and 379.

460. A sample collected at SW-5 on December 15, 2015, contained iron at a concentration that exceeded the AWQS.  See Paragraph 379.

461. Findings by Sanborn Head and Tighe & Bond that Wetland I is a discharge area for groundwater flowing east from the Landfill and that the Wetlands receive pollutants discharged from the Landfill through groundwater, see Paragraphs 380 - 389, confirm that the Landfill is discharging pollutants into Wetland I through a direct hydrological connection.

462.  The Landfill's pollutant discharges to Wetland I through hydrologically connected groundwater are continuous and ongoing.

463.  The Landfill has discharged pollutants to Wetland I through hydrologically connected groundwater each day from February 13, 2012, through the present.

464.  After the date of this Complaint, the Landfill will continue to discharge pollutants to Wetland I each day.

465.  Each discharge of pollutants to Wetland I through hydrologically connected groundwater constitutes a violation of the CWA.

### *vi.  The Group Plaintiffs and Their Members Are Harmed By The CWA Violations*

466.  Members of Toxics Action and Environment Massachusetts live near, own property near, work near, and recreate near and in McKinstry Brook and its wetlands downstream of where the Landfill discharges pollutants into Wetlands A, Z, and I.

467.  The Group Plaintiffs' members consider McKinstry Brook and its wetlands, and aquatic life and other wildlife in these areas to be significant parts of the area in which they live.

468.  The Group Plaintiffs' members want McKinstry Brook and its wetlands to contain as little pollution as possible.

469.  The Group Plaintiffs have members who walk near and in McKinstry Brook and its wetlands near and downstream of where Wetlands A, Z, and I empty into McKinstry Brook.

470.  The Group Plaintiffs have members who enjoy viewing aquatic life in McKinstry Brook and its streams.

471. The Group Plaintiffs have members whose children play in and around McKinstry Brook and its wetlands near and downstream of where Wetlands A, Z, and I empty into McKinstry Brook.

472. The Group Plaintiffs have members who have observed discoloration and other signs of pollution in McKinstry Brook and its wetlands downstream of Wetlands A, Z, and I, including brown and/or orange discoloration, which can be attributable to iron pollution.

473. The Group Plaintiffs have members who are concerned that McKinstry Brook and its wetlands have been polluted by discharges from the Landfill.  Their enjoyment derived from activities in an around McKinstry Brook and its wetlands is diminished knowing that these waterways are polluted.

474. The Group Plaintiffs have members who are concerned about their health and safety, and the health and safety of their children, as a result of having spent time in the presence of pollutants discharged by the Landfill to McKinstry Brook and its wetlands.

475. The Group Plaintiffs have members who are concerned that the health of aquatic life and other wildlife in and around McKinstry Brook and its wetlands has been negatively impacted by the presence of pollutants discharged by the Landfill.

476. The Group Plaintiffs have members who spend less time in and around McKinstry Brook and its wetlands than they otherwise would because they are aware that the Landfill illegally discharges pollutants to these waterways.

### COUNT 2: RCRA IMMINENT AND SUBSTANTIAL ENDANGERMENT

477. Paragraphs 1 - 321 are hereby re-alleged and incorporated by reference herein.

478. The Group Plaintiffs and the Individual Plaintiffs bring Count 2 against all Defendants.

479. As set out below, Defendants' past and present handling, storage, treatment, transportation, and/or disposal of solid and hazardous waste at the Landfill – specifically, the construction and operation of the Landfill in a way that allows toxic pollutants to be released from Landfill cells and to contaminate drinking water aquifers for residential wells in Charlton and Sturbridge, and the operation of the Landfill in a manner that allows the contamination to continue and to worsen – has created, and is exacerbating, an imminent and substantial endangerment to health or the environment within the meaning of RCRA.

#### i.  RCRA "Imminent and Substantial Endangerment" Actions

480. The objectives of RCRA are "to promote the protection of health and the environment and to conserve valuable material and energy resources."  42 U.S.C. § 6902(a).

481. RCRA seeks to achieve the above objectives in part by "assuring that hazardous waste management practices are conducted in a manner which protects human health and the environment."  Id. § 6902(a)(5).

482. RCRA authorizes citizens to commence an action against any person "including any past or present generator, past or present transporter, or past or present owner or operator of a treatment, storage, or disposal facility, who has contributed or who

is contributing to the past or present handling, storage, treatment, transportation, or disposal of any solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment."  Id. § 6972(a)(1)(B).

483. RCRA grants jurisdiction to United States District Courts "to restrain any person who has contributed or who is contributing to the past or present handling, storage, treatment, transportation, or disposal of any solid or hazardous waste [which may present an imminent and substantial endangerment to health or the environment], . . . to order such person to take such other action as may be necessary, or both," and to award costs of litigation to citizen plaintiffs. Id. §§ 6972(a), (e).

484. RCRA defines "disposal" as "the discharge, deposit, injection, dumping, spilling, leaking, or placing of any solid waste or hazardous waste into or on any land or water so that such solid waste or hazardous waste or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters."  Id. § 6903(3).

485. RCRA defines "solid waste," as "any garbage, refuse, sludge from a waste treatment plant, water supply treatment plant, or air pollution control facility and other discarded material, including solid, liquid, semisolid, or contained gaseous material resulting from industrial, commercial, mining, and agricultural operations, and from community activities," *excluding* "domestic sewage," "irrigation return flows," "industrial discharges which are point sources subject to permits under [the CWA]," and "source, special nuclear, or byproduct material as defined by the Atomic Energy Act." Id. § 6903(27).

486. RCRA defines "hazardous waste" as "a solid waste, or combination of solid wastes, which because of its quantity, concentration, or physical, chemical, or infectious characteristics may—(A) cause, or significantly contribute to an increase in mortality or an increase in serious irreversible, or incapacitating reversible, illness; or (B) pose a substantial present or potential hazard to human health or the environment when improperly treated, stored, transported, or disposed of, or otherwise managed." Id. § 6903(5).

### ii.  Charlton Aquifer Contamination

487. The Landfill's contamination of drinking water aquifers in the area of No. Ten Schoolhouse Road, Berry Corner Road, H Foote Road, and Eleanor Lane in Charlton (the "Charlton Aquifers") presents, and will continue to present, an imminent and substantial endangerment to health and the environment.

### a.  Charlton Residential Well Monitoring

488. Two permits issued by DEP to the Landfill – the Plan for Final Closure of Landfill Phases I-VII.1A, dated July 2, 2014 and the Authorization to Construct in Existing Landfill, dated October 24, 2012 – require the monitoring of private drinking water wells within one-half mile of Phase VII of the Landfill.

489. Pursuant to the IRA Plan submitted to DEP by Tighe & Bond on behalf of SRDP and the Town, consultants retained by Casella, SRDP, and/or the Town collect samples from residential wells in Charlton and test those samples for organic and inorganic pollutants.

490. Tighe & Bond reports the results of Charlton residential well sampling in IRA Status Reports, submitted to DEP each calendar quarter.

491. These IRA Status Reports confirm that at least forty-five residential wells in Charlton contain, or have contained, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and/or arsenic.

492. The IRA Status Reports to DEP also describe activities undertaken by Casella, SRDP, and/or the Town in response to contaminants identified in Charlton residential wells.  These activities include, but are not limited to, the provision of bottled water to some Charlton residents with contaminated residential wells and the installation of water treatment systems for some others.

493. Each water treatment system installed by or on behalf of Casella, SRDP, and/or the Town is a point-of-entry ("POET") system, meaning that it is installed on the source line from the well to the residence, ahead of taps, faucets, and other water outlets.

494. Each POET system installed by or on behalf of Casella, SRDP, and/or the Town consists of two fifty-pound granular activated carbon vessels.

495. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and arsenic concentrations in samples collected from the residential well at 74 No. Ten Schoolhouse Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L)<br><br>ORSG = 0.3 µg/L | Arsenic Concentration (µg/L)<br><br>MMCL = 10 µg/L |
|---|---|---|---|
| 495a | 9/24/15 | 0.05* | ND |
| 495b | 9/25/15 | ND | 6 |

496. In Appendix E to the 2013 Water Quality Evaluation, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations

in samples collected from the residential well at 74 No. Ten Schoolhouse Road in
Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 496a | 10/19/12 | 0.26 |

497. 74 No. Ten Schoolhouse Road is located approximately three quarters of a
mile north/northeast of the Landfill.

498. 74 No. Ten Schoolhouse Road is not currently receiving bottled water from
Casella, SRDP, or the Town, nor does it have a POET treatment system.

499. In the May 2017 IRA Status Report, Tighe & Bond reported an arsenic
concentration of 2 µg/L in a sample collected on September 25, 2014 from 135 Berry
Corner Road in Charlton.

500. 135 Berry Corner Road is located approximately two thirds of a mile
north/northeast of the Landfill.  It is the home of the Joy family, Individual Plaintiffs in
this case.

501. 135 Berry Corner Road is not currently receiving bottled water from Casella,
SRDP, or the Town, nor does it have a POET treatment system.

502. In the May 2017 IRA Status Report, Tighe & Bond reported the following
testing information to DEP regarding 1,4-dioxane concentrations in samples collected
from the residential well at 148 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 502a | 1/25/16 | 0.11* |
| 502b | 2/8/16 | 0.11* |

| 502c | 3/18/16 | 0.114* |
| 502d | 4/21/16 | 0.09* |
| 502e | 5/24/16 | 0.095* |

503. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 6 µg/L and an arsenic concentration of 10 µg/L in a sample collected on September 29, 2016 from the residential well at 148 Berry Corner Road.

504. 148 Berry Corner Road is located approximately two thirds of a mile north/northeast of the Landfill. It is the home of the Lodder family, Individual Plaintiffs in this case.

505. 148 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

506. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 149 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
| --- | --- | --- |
| 506a | 9/25/15 | 0.12* |
| 506b | 1/22/16 | 0.09* |
| 506c | 3/18/16 | 0.125* |
| 506d | 4/18/16 | 0.105* |

507. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 3 µg/L in a sample collected on September 25, 2015 from 149 Berry Corner Road.

508. 149 Berry Corner Road is located approximately two thirds of a mile north/northeast of the Landfill.  It is the home of Heather Mariacher, an Individual Plaintiff in this case.

509. 149 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

510. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding lead concentrations in samples collected from the residential well at 150 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L | Arsenic Concentration (μg/L) MMCL = 10 μg/L |
|-------|-------------|------------------------------------------|----------------------------------------------|
| 510a  | 9/26/13     | ND                                       | 9                                            |
| 510b  | 9/29/16     | 10                                       | 15                                           |
| 510c  | 11/10/16    | 1.4                                      | ND                                           |

511. 150 Berry Corner Road is located approximately two thirds of a mile north/northeast of the Landfill.  It is the home of the Coleman family, Individual Plaintiffs in this case.

512. 150 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

513. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding toluene, chloroform, lead, and arsenic concentrations in samples collected from the residential well at 151 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL = 1000 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|---|---|
| 513a | 8/28/13 | 18.7 | ND | 7.4 | 12.8 |
| 513b | 4/19/16 | 0.28* | 0.11* | ND | ND |
| 513c | 5/18/16 | 0.33* | ND | ND | ND |
| 513d | 6/27/16 | 0.19* | ND | ND | ND |
| 513e | 7/28/16 | 0.28* | ND | ND | ND |
| 513f | 9/28/16 | ND | ND | 1.1 | 1.7 |

514.  151 Berry Corner Road is located approximately two thirds of a mile north/northeast of the Landfill.

515.  151 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

516.  In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane, lead, and arsenic concentrations in samples collected from the residential well at 161 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|---|
| 516a | 9/25/14 | 0.07* | 2 | ND |
| 516b | 9/27/16 | ND | 1 | 2 |

517.  161 Berry Corner Road is located approximately one half mile north of the Landfill.  It is the home of Sarah Gervais, an Individual Plaintiff in this case.

518. In a November 21, 2016 letter, Tighe & Bond informed Sarah Gervais that chloroform was detected at a concentration of 3.6 µg/L in a sample collected on September 27, 2016 from the residential well at 161 Berry Corner Road.  This detection is not included in any IRA Status Report to DEP.

519. 161 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

520. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 181 Berry Corner Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 520a | 9/26/13 | 0.05* |

521. 181 Berry Corner Road is located approximately one half mile north of the Landfill.  It is the home of the Westbury family, Individual Plaintiffs in this case.

522. 181 Berry Corner Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

523. In the February 2016 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding toluene concentrations in samples collected from the residential well at 34 H Foote Road in Charlton:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL = 1000 µg/L |
|---|---|---|
| 523a | 1/7/16 | 0.15* |

524. 34 H Foote Road is located approximately two thirds of a mile northeast of the Landfill.  It is the home of the Burdett family, Individual Plaintiffs in this case.

525. 34 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

526. 34 H Foote Road does not have a POET treatment system installed.

527. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and arsenic concentrations in samples collected from the residential well at 50 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (μg/L) ORSG = 0.3 μg/L | Arsenic Concentration (μg/L) MMCL = 10 μg/L |
|---|---|---|---|
| 527a | 9/26/14 | ND | 6 |
| 527b | 11/2/15 | 0.2* | ND |

528. 50 H Foote Road is located approximately one half mile northeast of the Landfill.

529. 50 H Foote Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

530. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 53 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (μg/L) ORSG = 0.3 μg/L |
|---|---|---|
| 530a | 11/3/15 | 0.12* |
| 530b | 1/25/16 | 0.07* |
| 530c | 3/18/16 | 0.0975* |

531. 53 H Foote Road is located approximately one half mile northeast of the Landfill.

532. 53 H Foote Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

533. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding CVOC concentrations in samples collected from the residential well at 54 H Foote Road in Charlton:

| ¶ No. | Sample Date | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL= 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL= 70 µg/L |
|---|---|---|---|---|---|---|
| 533 | 7/27/16 | 0.25* | 0.57 | 0.38* | 0.31* | 0.41* |

534. In the May 2017 IRA Status Report, Tighe & Bond also reported a chloroform concentration of 0.34* µg/L for a sample collected on October 19, 2016 from the residential well at 54 H Foote Road.

535. 54 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Mahan/Newton family, Individual Plaintiffs in this case.

536. 54 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

537. 54 H Foote Road does not have a POET treatment system installed.

538. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 58 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L | Toluene Conc. (µg/L) MMCL= 1000 µg/L |
|---|---|---|---|---|---|---|---|---|
| 538a | 11/2/15 | 0.18* | 0.67 | ND | 0.9 | 0.52 | 0.91 | ND |
| 538b | 1/25/16 | 0.1* | 0.22* | 0.55 | 0.35* | 0.23* | 0.43* | ND |
| 538c | 4/26/16 | 0.079* | 0.29* | 0.7 | 0.51 | 0.39* | 0.66 | ND |
| 538d | 7/28/16 | 1.27 | 6.1 | 16 | 8.8 | 5.2 | 11 | 0.15* |
| 538e | 9/28/16 | ND | 0.18* | 0.39* | 0.25* | 0.18* | 0.28* | ND |
| 538f | 10/11/16 | ND | 0.28* | 0.64 | 0.42* | 0.27* | 0.48* | 0.57 |
| 538g | 10/28/16 | ND | 0.15* | 0.18* | 0.2* | 0.12* | ND | ND |
| 538h | 11/2/16 | ND | ND | ND | ND | ND | 0.11* | ND |
| 538i | 12/15/16 | ND | 0.16* | 0.33* | 0.26* | 0.16* | 0.31* | ND |
| 538j | 1/18/17 | ND | 0.15* | 0.3* | 0.26* | 0.16* | 0.29* | ND |

539. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform and benzene concentrations in samples collected from the residential well at 58 H Foote Road:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L | Benzene Concentration (µg/L) MMCL = 5 µg/L |
|-------|-------------|-----------------------------------------------|--------------------------------------------|
| 539a | 10/11/16 | 2 | ND |
| 539b | 10/18/16 | 1.7 | ND |
| 539c | 10/28/16 | 0.61* | ND |
| 539d | 11/2/16 | 0.38* | 1.6 |

540. 58 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Shaw family, Individual Plaintiffs in this case.

541. 58 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

542. A POET treatment system was installed at 58 H Foote Road on September 27, 2016.

543. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding toluene in samples collected from the residential well at 59 H Foote Road in Charlton:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL = 1000 µg/L |
|-------|-------------|----------------------------------------------|
| 543a | 7/25/16 | 14 |
| 543b | 8/16/16 | 1.9 |
| 543c | 9/29/16 | 0.76 |
| 543d | 10/19/16 | 0.58 |
| 543e | 11/16/16 | 0.4* |
| 543f | 12/13/16 | 0.47* |
| 543g | 1/24/17 | 0.3* |
| 543h | 2/16/17 | 0.34* |
| 543i | 4/12/17 | 0.29* |

544. 59 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Marshall family, Individual Plaintiffs in this case.

545. 59 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

546. 59 H Foote Road does not have a POET treatment system installed.

547. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane, CVOC, and toluene concentrations in samples collected from the residential well at 65 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L | Toluene Conc. (µg/L) MMCL= 1000 µg/L |
|---|---|---|---|---|---|---|---|---|
| 547a | 9/24/15 | 1.5 | 12 | 26 | 19 | 9 | 19 | ND |
| 547b | 10/28/15 | 2.7 | 12 | 28 | 17 | 11 | 21 | ND |
| 547c | 11/18/15 | 1.46 | 7.6 | 18 | 11 | 7 | 13 | ND |
| 547d | 12/18/15 | 1.07 | 4.9 | 13 | 7.9 | 4.8 | 9.6 | 0.12* |
| 547e | 1/20/16 | 0.88 | 2.9 | 9.6 | 5.1 | 3.4 | 6.7 | 100 |
| 547f | 2/20/16 | 0.92 | 2.9 | 9.3 | 6 | 3.9 | 8.1 | -- |
| 547g | 3/18/16 | 0.874 | 2.3 | 9.2 | 5.5 | 3.4 | 7.2 | -- |
| 547h | 4/19/16 | ND | ND | ND | ND | ND | ND | 1.5 |
| 547i | 4/21/16 | 0.722 | 2.1 | 9.1 | 5.3 | 3.6 | 7.4 | 2.2 |
| 547j | 4/21/16 | 0.739 | 2.5 | 8.9 | 6.7 | 4.3 | 8.6 | 44 |
| 547k | 4/22/16 | 0.677 | 1.4 | 4.8 | 4.9 | 2.2 | 6.7 | 14 |
| 547l | 5/2/16 | 0.788 | 2.6 | 9 | 6.2 | 4.2 | 7.9 | 5.5 |
| 547m | 5/25/16 | 0.823 | 3.2 | 12 | 7 | 4.6 | 8.9 | 1.6 |

| 547n | 6/27/16 | 1.59 | 8.4 | 22 | 14 | 9.4 | 18 | 2 |
| 547o | 7/28/16 | 2.05 | 10 | 27 | 15 | 10 | 19 | 0.72 |
| 547p | 8/30/16 | 1.42 | 6.2 | 17 | 9.7 | 6.1 | 11 | 0.67 |
| 547q | 9/28/16 | 1.06 | 5.7 | 16 | 9 | 5.7 | 11 | 0.78 |
| 547r | 10/21/16 | 0.899 | 3.8 | 11 | 7.2 | 4.2 | 8.9* | 0.42* |
| 547s | 12/19/16 | 0.438 | 1.8 | 5.9 | 3.2 | 2.2 | 4.1 | 0.24* |
| 547t | 1/16/17 | 0.601 | 1.6 | 6.1 | 3.2 | 2.3 | 4.3 | 0.18* |
| 547u | 2/7/17 | 0.37 | 1.3 | 5.4 | 3 | 2 | 4.4 | 0.2* |
| 547v | 2/16/17 | 0.58 | 1.2 | 5.7 | 2.9 | 1.9 | 4.1 | 0.19* |
| 547w | 3/2/17 | 0.515 | 1.1 | 5.1 | 3 | 2 | 4.1 | ND |
| 547x | 4/13/17 | 0.283 | 0.97 | 4.2 | 2.7 | 1.8 | 3.6 | 0.2* |

548. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 65 H Foote Road:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
| --- | --- | --- |
| 548a | 1/20/16 | 4.1 |
| 548b | 2/20/16 | 0.7 |
| 548c | 3/18/16 | 2.7 |
| 548d | 4/19/16 | 2.6 |
| 548e | 4/21/16 | 1.2 |
| 548f | 4/22/16 | 0.96 |
| 548g | 5/2/16 | 0.31* |
| 548h | 6/27/16 | 0.2* |

549. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 3 µg/L and an arsenic concentration of 7 µg/L in samples collected on September 25, 2015 from the residential well at 65 H Foote Road.

550. 65 H Foote Road is located approximately one half mile northeast of the Landfill.

551. 65 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

552. A POET treatment system was installed at 65 H Foote Road on November 13, 2015.

553. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and chlorobenzene detections in samples collected from the mid-point of the POET system – between the two granular activated carbon vessels – at 65 H Foote Road:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Chlorobenzene Concentration (µg/L) MMCL = 100 µg/L |
|---|---|---|---|
| 553a | 5/2/16 | ND | 0.11* |
| 553b | 7/28/16 | ND | 0.15* |
| 553c | 1/16/17 | 0.188 | ND |

554. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 66 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 554a | 9/26/13 | 0.2* | 0.8 | 1.3 | 1 | 0.5 | 0.8 |

| 554b | 10/28/15 | 0.09* | ND | ND | ND | ND | ND |
| 554c | 7/28/16 | 0.839 | 4.7 | 12 | 7.1 | 5.1 | 8.8 |
| 554d | 10/20/16 | ND | 0.25* | 0.75 | 0.44* | 0.26* | 0.53* |
| 554e | 10/24/16 | ND | ND | 0.19* | ND | ND | ND |
| 554f | 10/28/16 | ND | ND | 0.26* | ND | ND | ND |
| 554g | 11/2/16 | ND | ND | 0.16* | ND | ND | ND |

555. In the May 2017 IRA Status Report, Tighe & Bond also reported a naphthalene concentration of 0.1* μg/L in a sample collected on January 7, 2016 from the residential well at 66 H Foote Road, and arsenic concentrations of 4 μg/L and 6 μg/L in samples collected on September 26, 2013 and September 28, 2016, respectively.

556. 66 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Weldon family, Individual Plaintiffs in this case.

557. 66 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

558. A POET treatment system was installed at 66 H Foote Road on October 19, 2016.

559. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and arsenic concentrations in samples collected from the residential well at 68 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (μg/L) ORSG = 0.3 μg/L | Arsenic Concentration (μg/L) MMCL = 10 μg/L |
| --- | --- | --- | --- |
| 559a | 9/18/12 | ND | 16 |
| 559b | 12/23/14 | 0.11* | ND |
| 559c | 9/25/15 | ND | 22 |

560. 68 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Jordan family, Individual Plaintiffs in this case.

561. 68 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

562. 68 H Foote Road does not have a POET treatment system installed.

563. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 70 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 563a | 9/26/14 | 0.62 |
| 563b | 12/23/14 | 0.61 |
| 563c | 11/3/15 | 0.67 |
| 563d | 4/19/16 | 0.438* |
| 563e | 7/28/16 | 0.445 |
| 563f | 9/23/16 | 0.393 |
| 563g | 10/10/16 | 0.539 |
| 563h | 10/19/16 | 0.47 |
| 563i | 11/21/16 | 0.396 |
| 563j | 12/14/16 | 0.442 |
| 563k | 1/16/17 | 0.403 |
| 563l | 2/17/17 | 0.356 |
| 563m | 3/15/17 | 0.241 |
| 563n | 4/17/17 | 0.24 |

564. 70 H Foote Road is located approximately one half mile northeast of the Landfill.  It is the home of the Roe family, Individual Plaintiffs in this case.

565. 70 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

566. A POET treatment system was installed at 70 H Foote Road on September 21, 2016.

567. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane detections in samples collected from the mid-point of the POET system – between the two granular activated carbon vessels – at 70 H Foote Road:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 567a | 4/17/17 | 0.153 |

568. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 72 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 568a | 9/26/13 | 0.07* |
| 568b | 12/23/14 | 0.09* |
| 568c | 10/28/15 | 0.11* |
| 568d | 1/25/16 | 0.08* |
| 568e | 3/18/16 | 0.114* |
| 568f | 4/21/16 | 0.083* |

569. In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic concentration of 3 µg/L in a sample collected on September 26, 2013 from the residential well at 72 H Foote Road.

570. 72 H Foote Road is located approximately one half mile northeast of the Landfill.

571. 72 H Foote Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

572. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 73 H Foote Road in Charlton:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|
| 572a | 10/28/15 | 0.58 |
| 572b | 12/18/15 | 0.31* |
| 572c | 1/25/16 | 0.29* |
| 572d | 3/18/16 | 0.28* |
| 572e | 4/21/16 | 0.22* |
| 572f | 5/24/16 | 0.24* |
| 572g | 7/2/16 | 0.19* |
| 572h | 7/27/16 | 0.14* |
| 572i | 8/30/16 | 1 |
| 572j | 9/27/16 | 3.6 |
| 572k | 10/26/16 | 1.2 |
| 572l | 11/16/16 | 1.4 |
| 572m | 12/15/16 | 0.67 |
| 572n | 1/18/17 | 0.51 |
| 572o | 2/20/17 | 0.56 |

| 572p | 3/13/17 | 0.52 |
| 572q | 4/14/17 | 0.61 |

573. In the May 2017 IRA Status Report, Tighe & Bond also reported a 1,4-dioxane concentration of 0.11* µg/L in a sample collected on October 28, 2015 from 73 H Foote Road.

574. 73 H Foote Road is located approximately one third of a mile northeast of the Landfill.  It is the home of the Metras family, Individual Plaintiffs in this case.

575. 73 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

576. 73 H Foote Road does not have a POET treatment system installed.

577. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane concentrations in samples collected from the residential well at 74 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
| --- | --- | --- |
| 577a | 12/23/14 | 0.07* |
| 577b | 9/25/15 | 0.82 |
| 577c | 10/28/15 | 0.14* |
| 577d | 12/18/15 | 0.092* |
| 577e | 1/25/16 | 0.1* |
| 577f | 4/19/16 | 0.108* |
| 577g | 11/15/16 | 0.176* |
| 577h | 12/14/16 | 0.152 |

578. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 1 µg/L in a sample collected on September 25, 2015 from 74 H Foote Road.

579. 74 H Foote Road is located approximately one third of a mile northeast of the Landfill.  It is the home of the Gallien family, Individual Plaintiffs in this case.

580. 74 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

581. 74 H Foote Road does not have a POET treatment system installed.

582. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 75 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 582a | 9/26/14 | 0.86 | 3.9 | 7.8 | 5.1 | 2.6 | 6 |
| 582b | 11/2/15 | 0.09* | ND | ND | ND | ND | ND |
| 582c | 7/25/16 | 0.565 | 3.4 | 7.5 | 5.4 | 3.6 | 6.8 |
| 582d | 8/16/16 | 0.625 | 3 | 2.5* | 5 | 3.1 | 5.7 |
| 582e | 10/11/16 | 0.262 | 1.4 | 1.8 | 2.1 | 1.4 | 2.4 |

583. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 75 H Foote Road:

| ¶ No. | Sample Date | Chloroform Concentration (μg/L) ORSG = 70 μg/L |
|---|---|---|
| 583a | 12/21/15 | 0.2* |
| 583b | 1/25/16 | 0.17* |
| 583c | 4/22/16 | 0.26* |
| 583d | 9/27/16 | 2.6 |
| 583e | 10/11/16 | 1.7 |
| 583f | 10/13/16 | 1.8 |
| 583g | 10/19/16 | 2.7 |
| 583h | 10/25/16 | 2.3 |
| 583i | 11/2/16 | 1.4 |
| 583j | 11/8/16 | 1.5 |
| 583k | 12/19/16 | 0.74 |
| 583l | 1/17/17 | 0.78 |
| 583m | 2/15/17 | 0.6 |
| 583n | 3/13/17 | 0.67 |
| 583o | 4/13/17 | 0.71 |

584. In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic concentration of 5 μg/L in a sample collected on September 26, 2014 from 75 H Foote Road.

585. 75 H Foote Road is located approximately one third of a mile northeast of the Landfill.  It is the home of the Bergstrom family, Individual Plaintiffs in this case.

586. 75 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

587. A POET treatment system was installed at 75 H Foote Road on October 10, 2016.

588. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 77 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 588a | 10/28/15 | 0.19* | ND | ND | 0.58 | ND | ND |
| 588b | 8/2/16 | 0.257 | 1.2 | 0.7 | 1.9 | 1.1 | 2.2 |
| 588c | 10/11/16 | 0.164* | 0.64* | 0.31* | 1.1* | 0.68* | 1.3* |
| 588d | 10/13/16 | ND | 0.65 | ND | 0.97 | 0.67 | 1.1 |
| 588e | 10/18/16 | ND | 0.3* | ND | 0.58 | 0.38* | 0.65 |

589. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 77 H Foote Road:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|
| 589a | 4/18/16 | 0.24* |
| 589b | 10/11/16 | 0.78* |
| 589c | 10/13/16 | 0.92 |
| 589d | 10/18/16 | 0.9 |
| 589e | 10/25/16 | 0.85 |
| 589f | 11/2/16 | 0.48* |
| 589g | 11/8/16 | 0.41* |
| 589h | 12/16/16 | 0.36* |
| 589i | 1/18/17 | 0.69 |

| 589j | 2/17/17 | 0.32* |
| 589k | 3/22/17 | 0.26* |
| 589l | 4/13/17 | 0.66* |

590.  In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 2 μg/L in a sample collected on September 26, 2013, a lead concentration of 2.6 μg/L in a sample collected on October 11, 2016, and an arsenic concentration of 7.2 μg/L in a sample collected on October 11, 2016 from the residential well at 77 H Foote Road.

591.  77 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.  It is the home of the Carlson family, Individual Plaintiffs in this case.

592.  77 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

593.  A POET treatment system was installed at 77 H Foote Road on October 10, 2016.

594.  In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chlorobenzene and arsenic concentrations in samples collected from the residential well at 78 H Foote Road in Charlton:

| ¶ No. | Sample Date | Chlorobenzene Concentration (μg/L) MMCL = 100 μg/L | Arsenic Concentration (μg/L) MMCL = 10 μg/L |
| --- | --- | --- | --- |
| 594a | 9/26/14 | 0.5 | 2 |

595.  78 H Foote Road is located approximately one quarter mile northeast of the Landfill.

596. 78 H Foote Road is not currently receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

597. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 81 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 597a | 9/18/12 | -- | 2 | 2.7 | 2.2 | 1.7 | 0.7 |
| 597b | 9/24/15 | 0.43 | 2.6 | 4.2 | 3.9 | 2.4 | 3.7 |
| 597c | 10/28/15 | 0.47 | 1.7 | 2 | 2.5 | 1.7 | 2.6 |
| 597d | 2/20/16 | 0.24 | 0.73 | 1.1 | ND | 0.66 | 1.2 |
| 597e | 2/22/16 | 0.19* | 0.84 | 0.56 | 1.1 | 0.63 | 1.2 |
| 597f | 2/26/16 | 0.29* | 0.79 | 0.7 | 1.2 | 0.68 | 1.3 |
| 597g | 3/4/16 | 0.24 | 0.9 | 0.74 | 1.4 | 0.78 | 1.5 |
| 597h | 3/11/16 | 0.193 | 0.91 | 0.83 | 1.4 | 0.84 | 1.5 |
| 597i | 3/18/16 | 0.201 | 0.71 | 0.62 | 1.1 | 0.62 | 1.3 |
| 597j | 4/28/16 | 0.163* | 0.66 | 0.96 | 0.96 | 0.59 | 1.1 |
| 597k | 5/24/16 | 0.321 | 1.2 | 1.4 | 2.3 | 1.3 | 2.3 |
| 597l | 6/27/16 | 0.197 | 1 | 2.4 | 1.9 | 1.4 | 2.3 |
| 597m | 8/3/16 | 0.324 | 1.5 | 3.2* | 2.3* | 1.4* | 2.6* |
| 597n | 10/4/16 | 0.36 | 1.6 | 1.7 | 2.6 | 1.7 | 3.1 |
| 597o | 10/19/16 | 0.249 | 1.3 | 1.7 | 2.2 | 1.6 | 2.7 |
| 597p | 11/15/16 | 0.314 | 1.4 | 1.3 | 2.2 | 1.4 | 2.6 |
| 597q | 12/14/16 | 0.307 | 1.6 | 1.7 | 2.4 | 1.5 | 2.8 |
| 597r | 1/17/17 | 0.192 | 0.98 | 1.2 | 1.6 | 1.1 | 1.9 |
| 597s | 2/14/17 | 0.174 | 0.66 | 0.24* | 1.4 | 0.9 | 1.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 597t | 3/15/17 | ND | 0.71 | 1 | 1.4 | 0.88 | 1.6 |
| 597u | 4/14/17 | 0.155 | 0.77 | 0.77 | 1.2 | 0.77 | 1.4 |

598. In the May 2017 IRA Status report, Tighe & Bond reported the following testing information to DEP regarding toluene, benzene, and chloroform concentrations in samples collected from the residential well at 81 H Foote Road:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL= 1000 µg/L | Benzene Concentration (µg/L) MMCL = 5 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|---|---|
| 598a | 4/28/16 | 0.32* | ND | 0.16* |
| 598b | 5/24/16 | ND | 0.67 | ND |
| 598c | 10/4/16 | ND | ND | 0.24* |
| 598d | 10/19/16 | ND | ND | 0.15* |
| 598e | 11/15/16 | ND | 1.1 | 0.12* |

599. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 2 µg/L and an arsenic concentration of 9 µg/L in samples collected on September 25, 2015 from the residential well at 81 H Foote Road.

600. 81 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.

601. 81 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

602. A POET treatment system was installed at 81 H Foote Road on February 19, 2016.

603. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane detections in samples collected from the mid-point of the POET system – between the two granular activated carbon vessels – at 81 H Foote Road:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|---|---|---|
| 603a | 4/14/17 | 0.147 |

604. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 82 H Foote Road in Charlton:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|
| 604a | 4/12/17 | 0.14* |

605. 82 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.  It is the home of the Breen family, Individual Plaintiffs in this case.

606. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 85 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (μg/L) ORSG= 0.3 μg/L | Trichloro-ethylene Conc. (μg/L) MMCL= 5 μg/L | Chloro-benzene Conc. (μg/L) MMCL= 100 μg/L | 1,1-dichloro-ethane Conc. (μg/L) MMCL= 70 μg/L | 1,1-dichloro-ethene Conc. (μg/L) MMCL = 7 μg/L | Cis-1,2-dichloro-ethene Conc. (μg/L) MMCL = 70 μg/L |
|---|---|---|---|---|---|---|---|
| 606a | 11/2/15 | 0.17* | ND | -- | ND | ND | ND |
| 606b | 7/26/16 | 0.497 | 2.8 | 6.5 | 4.2 | 2.8 | 5 |
| 606c | 8/18/16 | 0.558* | 2.8 | 6.1 | 4.5 | 3 | 5 |

607.  In the May 2017 IRA Status Report, Tighe & Bond reported the following

testing information to DEP regarding chloroform concentrations in samples collected

from the residential well at 85 H Foote Road in Charlton:

| ¶ No. | Sample Date | Chloroform Concentration (μg/L) ORSG = 70 μg/L |
|---|---|---|
| 607a | 1/25/16 | 0.27* |
| 607b | 4/18/16 | 0.24* |
| 607c | 1/17/17 | 0.19* |
| 607d | 2/14/17 | 0.22* |
| 607e | 3/17/17 | 0.25* |

608.  In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic

concentration of 2 μg/L in a sample collected on September 27, 2016 from the residential

well at 85 H Foote Road.

609.  85 H Foote Road is located approximately one third of a mile east/northeast

of the Landfill.

610.  85 H Foote Road is receiving bottled water from Casella, SRDP, and/or the

Town.

611. A POET treatment system was installed at 85 H Foote Road on January 17, 2017.

612. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane, toluene, and chloroform concentrations in samples collected from the residential well at 86 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Toluene Concentration (µg/L) MMCL = 1000 µg/L | Chloroform Concentration (µg/L) |
|---|---|---|---|---|
| 612a | 9/26/14 | 0.13* | ND | ND |
| 612b | 11/2/15 | 0.1* | -- | -- |
| 612c | 12/21/15 | ND | 0.12* | ND |
| 612d | 1/18/17 | ND | ND | 0.18* |
| 612e | 2/14/17 | ND | ND | 0.24* |
| 612f | 3/13/17 | ND | ND | 0.23* |
| 612g | 4/14/17 | ND | ND | 0.22* |

613. 86 H Foote Road is located approximately one quarter mile northeast of the Landfill.  It is the home of Laurie Zanca, an Individual Plaintiff in this case.

614. 86 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

615. 86 H Foote Road does not have a POET treatment system installed.

616. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 89 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 616a | 9/25/14 | 0.26 | 0.9 | ND | 1.2 | 0.8 | 1 |
| 616b | 11/2/15 | 0.35 | 1.2 | -- | 1.7 | 0.92 | 1.5 |
| 616c | 4/20/16 | 0.245 | 0.96 | 1.6 | 1.5 | 1 | 1.5 |
| 616d | 7/25/16 | ND | 0.42* | 0.72 | 0.66 | 0.40* | 0.72 |
| 616e | 9/12/16 | ND | 0.2* | 0.32* | 0.28* | 0.2* | 0.33* |
| 616f | 9/14/16 | ND | 0.18* | 0.29* | 0.31* | 0.19* | 0.3* |
| 616g | 9/19/16 | ND | 0.26* | 0.4* | 0.35* | 0.23* | 0.35* |
| 616h | 9/26/16 | ND | 0.57 | 0.82 | 0.76 | 0.48* | 0.74 |
| 616i | 10/10/16 | 0.307 | 0.98 | 1.6 | 1.5 | 0.96 | 1.5 |
| 616j | 11/16/16 | 0.322 | 0.91 | 1.5 | 1.5 | 0.96 | 1.7 |
| 616k | 12/13/16 | 0.271 | 1.1 | 1.4 | 1.8 | 1.1 | 1.9 |
| 616l | 1/20/17 | 0.264 | 1.1 | 1.4 | 1.8 | 1.2 | 1.9 |
| 616m | 2/14/17 | 0.288 | 0.9 | 1.5 | 1.8 | 1.1 | 2 |
| 616n | 3/16/17 | 0.29 | 0.93 | 1.3 | 1.9 | 1.1 | 2.1 |
| 616o | 4/12/17 | 0.235 | 0.88 | 1 | 1.7 | 0.93 | 1.8 |

617. In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic concentration of 6 µg/L in a sample collected on September 25, 2014 from the residential well at 89 H Foote Road.

618. 89 H Foote Road is located approximately one third of mile east/northeast of the Landfill.

619. 89 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

620. A POET treatment system was installed at 89 H Foote Road on September 5, 2016.

621. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and VOC concentrations in samples collected from the residential well at 90 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 621a | 9/25/15 | 0.09* | ND | ND | ND | ND | ND |
| 621b | 10/28/15 | 0.14* | ND | ND | ND | ND | ND |
| 621c | 12/18/15 | 0.099* | 0.39* | 0.63* | 0.57* | 0.34* | 0.47* |
| 621d | 2/4/16 | 0.18 | 0.65 | 1.1 | 1 | 0.61 | 0.97 |
| 621e | 4/18/16 | ND | 0.11* | ND | ND | ND | ND |
| 621f | 8/17/16 | ND | 0.2* | 0.22* | 0.26* | 0.14* | 0.23* |
| 621g | 9/26/16 | ND | ND | 0.15* | 0.15* | ND | 0.16* |
| 621h | 10/20/16 | ND | 0.17* | 0.23* | 0.21* | 0.13* | 0.21* |
| 621i | 11/3/16 | ND | 0.28* | 0.38* | 0.39* | 0.26* | 0.24* |
| 621j | 11/4/16 | ND | 0.22* | 0.45* | 0.36* | 0.25* | 0.35* |
| 621k | 11/10/16 | ND | 0.27* | 0.49* | 0.48* | 0.31* | 0.24* |
| 621l | 11/17/16 | ND | 0.31* | 0.56 | 0.42* | 0.3* | 0.45* |
| 621m | 11/28/16 | ND | 0.29* | 0.54 | 0.44* | 0.28* | 0.46* |
| 621n | 12/1/16 | ND | 0.29* | 0.58 | 0.39* | 0.27* | 0.41* |
| 621o | 1/19/17 | ND | 0.32* | 0.65 | 0.46* | 0.32* | 0.47* |
| 621p | 2/15/17 | ND | 0.31* | 0.68 | 0.57 | 0.31* | 0.55 |
| 621q | 3/15/17 | ND | 0.38* | 0.78 | 0.62 | 0.37* | 0.72 |
| 621r | 4/19/17 | ND | 0.46* | 0.89 | 0.85 | 0.46* | 0.81 |

622. In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic concentration of 4 µg/L in a sample collected on September 25, 2015 from the residential well at 90 H Foote Road.

623. 90 H Foote Road is located approximately one quarter mile east/northeast of the Landfill.

624. 90 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

625. A POET treatment system was installed at 90 H Foote Road on November 1, 2016.

626. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 91 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|-------|-------------|------------------|------------------|------------------|------------------|------------------|------------------|
| 626a | 9/26/13 | 0.08* | ND | ND | ND | ND | ND |
| 626b | 4/21/16 | 0.08* | ND | ND | ND | ND | ND |
| 626c | 12/15/16 | ND | 0.16* | 0.15* | 0.26* | 0.14* | 0.26* |
| 626d | 1/20/17 | ND | ND | ND | ND | ND | 0.12* |

627. In the May 2017 IRA Status Report, Tighe & Bond also reported arsenic concentrations of 28 µg/L in a sample collected on September 26, 2013 and 25 µg/L in a

sample collected on September 26, 2016 from the residential well at 91 H Foote Road.

Both of these arsenic concentrations exceed the MMCL of 10 µg/L.

628. 91 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.

629. 91 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

630. 91 H Foote Road does not have a POET treatment system installed.

631. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and CVOC concentrations in samples collected from the residential well at 93 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Conc. (µg/L) ORSG= 0.3 µg/L | Trichloro-ethylene Conc. (µg/L) MMCL= 5 µg/L | Chloro-benzene Conc. (µg/L) MMCL= 100 µg/L | 1,1-dichloro-ethane Conc. (µg/L) MMCL= 70 µg/L | 1,1-dichloro-ethene Conc. (µg/L) MMCL = 7 µg/L | Cis-1,2-dichloro-ethene Conc. (µg/L) MMCL = 70 µg/L |
|---|---|---|---|---|---|---|---|
| 631a | 11/6/15 | 0.09* | ND | ND | ND | ND | ND |
| 631b | 2/12/16 | 0.12* | 0.29* | ND | ND | 0.31* | 0.53 |
| 631c | 4/18/16 | 0.078* | 0.18* | 0.18* | 0.27* | 0.2* | 0.29* |
| 631d | 9/26/16 | ND | ND | ND | 0.17* | ND | 0.12* |
| 631e | 11/17/16 | ND | 0.34* | 0.35* | 0.5 | 0.32* | 0.48* |
| 631f | 1/16/17 | ND | 0.26* | 0.32* | 0.45* | 0.3* | 0.43* |
| 631g | 2/15/17 | ND | ND | 0.23* | 0.3* | 0.13* | 0.33* |
| 631h | 3/22/17 | 0.152* | 0.27* | ND | 0.42* | 0.27* | 0.4* |
| 631i | 4/18/17 | ND | 0.21* | 0.27* | 0.43* | 0.24* | 0.45* |

632. 93 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.

633. 93 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

634. 93 H Foote Road does not have a POET treatment system installed.

635. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 94 H Foote Road in Charlton:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|
| 635a | 11/18/16 | 0.13* |
| 635b | 12/15/16 | 0.39* |
| 635c | 1/16/17 | 0.45* |
| 635d | 2/16/17 | 0.42* |
| 635e | 4/19/17 | 0.19* |

636. 94 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.  It is the home of the Moberg family, Individual Plaintiffs in this case.

637. 94 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

638. 94 H Foote Road does not have a POET treatment system installed.

639. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and chloroform concentrations in samples collected from the residential well at 95 H Foote Road in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|---|
| 636a | 9/25/15 | 0.06* | ND |
| 636b | 10/28/15 | 0.13* | ND |
| 636c | 7/25/16 | ND | 0.37* |
| 636d | 9/26/16 | ND | 1.3 |
| 636e | 10/26/16 | ND | 1.7 |
| 636f | 11/17/16 | ND | 1.5 |
| 636g | 1/16/17 | ND | 0.83 |
| 636h | 2/17/17 | ND | 0.66 |
| 636i | 4/12/17 | ND | 0.52 |

640. In the May 2017 IRA Status Report, Tighe & Bond also reported an arsenic concentration of 10 µg/L in a sample collected on September 25, 2015 from the residential well at 95 H Foote Road.

641. 95 H Foote Road is located approximately one third of a mile east/northeast of the Landfill.  It is the home of the Hogan family, Individual Plaintiffs in this case.

642. 95 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

643. 95 H Foote Road does not have a POET treatment system installed.

644. In the May 2017 IRA Status Report, Tighe & Bond reported an arsenic concentration of 63 µg/L in a sample collected on September 25, 2014 from 98 H Foote Road in Charlton.  This concentration is more than six times the 10 µg/L MMCL for arsenic.

645. 98 H Foote Road is located approximately one third of a mile north/northeast of the Landfill.  It is the home of the Rauktis family, Individual Plaintiffs in this case.

646. 98 H Foote Road is receiving bottled water from Casella, SRDP, and/or the Town.

647. 98 H Foote Road does not have a POET treatment system installed.

648. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane, lead, and arsenic concentrations in samples collected from the residential well at 5 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|---|
| 648a | 9/26/13 | 0.04* | ND | 5 |
| 648b | 9/28/16 | ND | 3 | 9 |

649. 5 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of the Stern family, Individual Plaintiffs in this case.

650. 5 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

651. 5 Eleanor Lane does not have a POET treatment system installed.

652. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding lead and arsenic concentrations in samples collected from the residential well at 10 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|
| 652a | 9/26/13 | 3 | 10 |
| 652b | 9/27/16 | 280 | 8 |
| 652c | 10/24/16 | 2 | ND |

| 652d | 10/24/16 | 29.3 | ND |
| 652e | 11/10/16 | 1 | ND |
| 652f | 11/10/16 | 5.9 | ND |

653. 10 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of Bourassa family, Individual Plaintiffs in this case.

654. 10 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town, and has a POET treatment system installed.

655. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane, chloroform, and arsenic concentrations in samples collected from the residential well at 11 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|---|
| 655a | 9/26/13 | 0.07* | ND | 2 |
| 655b | 4/18/16 | ND | 0.17* | ND |
| 655c | 1/20/17 | ND | 0.49* | ND |
| 655d | 4/14/17 | ND | 0.19* | ND |

656. 11 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of the Mancini family, Individual Plaintiffs in this case.

657. 11 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

658. 11 Eleanor Lane does not have a POET treatment system installed.

659. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and chloroform concentrations in samples collected from the residential well at 13 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|---|
| 659a | 11/2/15 | 0.27 | ND |
| 659b | 4/18/16 | ND | 0.12* |
| 659c | 1/18/17 | ND | 0.49* |
| 659d | 4/14/17 | ND | 0.25* |

660. 13 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of the Courchaine family, Individual Plaintiffs in this case.

661. 13 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

662. 13 Eleanor Lane does not have a POET treatment system installed.

663. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 14 Eleanor Lane:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|
| 663a | 7/28/16 | 0.13* |

664. 14 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  Until early 2017, it was the home of the Murphy family, Individual Plaintiffs in this case.

665. 14 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

666. 14 Eleanor Lane does not have a POET treatment system installed.

667. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and toluene concentrations in samples collected from the residential well at 15 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Toluene Concentration (µg/L) MMCL = 1000 µg/L |
|-------|-------------|--------------------------------------------------|-----------------------------------------------|
| 667a | 9/25/15 | 0.12* | ND |
| 667b | 12/21/15 | ND | 0.13* |
| 667c | 4/20/16 | ND | 0.15* |
| 667d | 5/23/16 | ND | 0.14* |

668. 15 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.

669. 15 Eleanor Lane is not receiving bottled water from Casella, SRDP, or the Town, nor does it have a POET treatment system.

670. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding chloroform concentrations in samples collected from the residential well at 17 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|-------|-------------|------------------------------------------------|
| 670a | 12/30/15 | 0.2* |
| 670b | 4/20/16 | 0.2* |
| 670c | 5/25/16 | 0.28* |
| 670d | 6/30/16 | 0.75 |

| | | |
|---|---|---|
| 670e | 8/2/16 | 0.55 |
| 670f | 9/1/16 | 1.6 |
| 670g | 9/27/16 | 1.1 |
| 670h | 10/20/16 | 0.93 |
| 670i | 1/8/17 | 0.7 |
| 670j | 4/13/17 | 1.1 |

671. 17 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of the Rapoza family, Individual Plaintiffs in this case.

672. 17 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town, and it has a POET treatment system installed.

673. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding toluene, chlorobenzene, and chloroform concentrations in samples collected from the residential well at 18 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | Toluene Concentration (µg/L) MMCL = 1000 µg/L | Chlorobenzene Concentration (µg/L) MMCL = 100 µg/L | Chloroform Concentration (µg/L) ORSG = 70 µg/L |
|---|---|---|---|---|
| 673a | 12/30/15 | 0.3* | ND | ND |
| 673b | 8/1/16 | ND | ND | 0.17* |
| 673c | 11/30/16 | ND | 0.5* | 0.13* |

674. 18 Eleanor Lane is located approximately one third of a mile northeast of the Landfill.  It is the home of the O'Neill family, Individual Plaintiffs in this case.

675. 18 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

676. 18 Eleanor Lane does not have a POET treatment system installed.

677. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding toluene and chloroform concentrations in samples collected from the residential well at 19 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | Toluene Concentration (µg/L)<br><br>MMCL = 1000 µg/L | Chloroform Concentration (µg/L)<br><br>ORSG = 70 µg/L |
|---|---|---|---|
| 677a | 7/29/16 | 0.12* | 0.21* |
| 677b | 1/20/17 | ND | 0.15* |
| 677c | 4/14/17 | ND | 0.15* |

678. In the May 2017 IRA Status Report, Tighe & Bond also reported a lead concentration of 1 µg/L and an arsenic concentration of 1 µg/L in samples collected on November 6, 2015 from 19 Eleanor Lane.

679. 19 Eleanor Lane is located approximately one half mile north/northeast of the Landfill.  It is the home of the Bousquet family, Individual Plaintiffs in this case.

680. 19 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

681. 19 Eleanor Lane does not have a POET treatment system installed.

682. In the May 2017 IRA Status Report, Tighe & Bond reported the following testing information to DEP regarding 1,4-dioxane and arsenic concentrations in samples collected from the residential well at 21 Eleanor Lane in Charlton:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Arsenic Concentration (µg/L) MMCL = 10 µg/L |
|---|---|---|---|
| 682a | 9/26/13 | 0.04* | ND |
| 682b | 9/28/16 | ND | 6 |

683. 21 Eleanor Lane is located approximately one half mile north/northeast of the Landfill.  It is the home of the Cumming family, Individual Plaintiffs in this case.

684. 21 Eleanor Lane is receiving bottled water from Casella, SRDP, and/or the Town.

685. 21 Eleanor Lane does not have a POET treatment system installed.

686. Each of the residential wells described above in Paragraphs 495 - 685 extends into deep bedrock.

687. The widespread presence of 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic in drinking water wells that draw from the Charlton Aquifers, as described in Paragraphs 495 - 685, demonstrates that the Charlton Aquifers are contaminated with these pollutants.

> b.  The Charlton Aquifer Contamination is Attributable to the Landfill

688. Solid and hazardous waste at the Landfill is the source of the 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic contamination in the Charlton Aquifers and residential wells.

689. Quarterly Sampling Reports to DEP demonstrate that the Landfill has released and/or continues to release 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-

dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic into groundwater.  See Paragraphs 182 - 229.

690.  Testing results from deep bedrock monitoring wells reported to DEP by Tighe & Bond likewise demonstrate that 1,4-dioxane, toluene, and chloroform are present in deep bedrock groundwater near the Landfill.  See Paragraphs 216 - 229.

691.  The Charlton residential wells listed above in Paragraphs 495 - 685, and the Charlton Aquifers, are located in deep bedrock north/northeast of the Landfill.

692.  Pollutants discharged by the Landfill—including but not limited to 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic —are transported to the Charlton Aquifers through partings parallel to foliation in the bedrock and through other bedrock fractures that strike north/northeast from the Landfill.  See Paragraphs 140 - 145.

693.  Earth Tech's 2004 Qualitative Risk Assessment and DEP's Negative Report on Suitability note that pollutant discharges to groundwater from the Landfill may present a risk to drinking water in Charlton.

694.  In the 2004 Qualitative Risk Assessment, Earth Tech identifies residences on North Ayers Road, Berry Corner Road, No. Ten Schoolhouse Road, Saw Mill Circle, and H Foote Road in Charlton as potential receptors for pollutants released by the Landfill to groundwater.

695.  Section II.B.9 of the Negative Report on Suitability states that "Landfill contaminants are present in 15 private drinking water wells to the northeast of the Landfill in the Town of Charlton.  These private wells have shown detectable levels of

VOCs, including chlorinated VOCs and 1,4-dioxane, and in some cases, these VOC levels exceed Massachusetts Drinking Water Standards & Guidelines."

696.  DEP also observes in Section II.B.9 of the Negative Report on Suitability that "fracture trace analysis, bedrock geologic mapping and mapping of bedrock fractures clearly indicate that [] some bedrock fracture orientation in the area is north/northeast; the impacted private wells are located north/northeast of the Landfill."

697.  Defendants have not identified a source of the contaminants in the Charlton Aquifers or the Charlton residential wells other than the Landfill.

698.  DEP has not identified a source of the contaminants in the Charlton Aquifers or the Charlton residential wells other than the Landfill.

c.  The Release of Pollutants from the Landfill to the Charlton<br>Aquifers Has Created, and Will Continue to Create, an<br>Imminent and Substantial Endangerment

699.  The pollutants 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic each pose a risk of serious harm to human health and/or the environment.  See Paragraphs 242 - 245, 246 - 247, 257 - 262, 267 - 291.

700.  At least forty-five residential wells on No. Ten Schoolhouse Road, Berry Corner Road, H Foote Road, and Eleanor Lane that draw water from the Charlton Aquifers have tested positive for the presence of one or more of the pollutants 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and/or arsenic.  See Paragraphs 495 - 685.

701.  Nine residential wells that draw water from the Charlton Aquifers have contained concentrations of 1,4-dioxane, trichloroethylene, or 1,1-dichloroethene that exceed applicable safety thresholds.  See Paragraphs 495 - 685.

702.  Residential wells on No. Ten Schoolhouse Road, Berry Corner Road, H Foote Road, and Eleanor Lane, as well as Sawmill Circle and Hill Road in Charlton that have either not been tested for the presence of 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, or arsenic, or have been tested but have not yet tested positive for these pollutants, draw water from the Charlton Aquifers and are at risk of contamination by the pollutants released by the Landfill into groundwater.

703.  The presence of 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, naphthalene, lead, and arsenic in the Charlton Aquifers, as well as the continued release of these pollutants from the Landfill to groundwater, presents a reasonable prospect of serious potential harm to individuals who rely on these aquifers for their water supply.

704.  The voluntary provision of bottled water or POET treatment systems by Casella, SRDP, and/or the Town to some individuals who rely on the Charlton Aquifers does not abate the endangerment presented by the Landfill's groundwater contamination.

705.  As described above in Paragraphs 495 - 685, Defendants are not supplying all of those residents whose wells have tested positive for the presence of one or more of the pollutants discharged by the Landfill – let alone all those residents whose wells are at risk of future contamination – with bottled water and/or a POET treatment system.

706.  Further, the bottled water provided by Defendants does not adequately meet all of the recipients' drinking, cooking, bathing, and other water needs.

707.  As has been the case at 65 H Foote Road, 70 H Foote Road, and 81 H Foote Road, the efficacy of POET treatment systems can diminish over time, see Paragraphs 547 - 553, 563 - 567, and 597 - 603, necessitating regular monitoring and replacement of the activated carbon vessels.

708.  Were Defendants to cease the voluntary provision of bottled water or the maintenance of the POET systems, or were they to decline to voluntarily provide bottled water and/or POET systems to Charlton residents with newly discovered well contamination, any such residents would be exposed to dangerous pollutants unless they were able to acquire an alternative water supply or a water treatment system at their own cost.

709.  Casella's, SRDP's, and the Town's voluntary entry into the 2017 Consent Order with DEP does not abate the endangerment presented by the Landfill's contamination of the Charlton aquifers.

710.  The Water Line described in the 2017 Consent Order would, if completed, provide municipal water service only to homes on H Foote Road, Eleanor Lane, and Berry Corner Road.  See Paragraph 316.

711.  The Water Line would not provide municipal water service to homes on No. Ten Schoolhouse Road, Sawmill Circle, Hill Road, or other streets that draw water from the Charlton Aquifers and are either contaminated by pollutants released by the Landfill to groundwater or at risk of contamination.

712.   Construction and operation of the Water Line depends on a series of contingencies including, but not limited to: (i) the Town of Southbridge's receipt of funds from SRDP for the design, engineering, and construction of the Water Line; (ii) the Town of Charlton's acquisition of real property for the construction of a pump station at the intersection of Southbridge Road and Berry Corner Road; (iii) successful construction of the pump station at the intersection of Southbridge Road and Berry Corner Road; (iv) the Town of Southbridge's ability to secure additional funds to pay the costs of the Water Line if those costs total more than $10,000,000; and (v) successful construction and operation of the Water Line.  See Paragraph 318.

713.   If any of the above contingencies does not come to pass, the Water Line will not be constructed and operated as planned.

714.   Even if the Water Line were successfully constructed and operated, residents on H. Foote Road, Eleanor Lane, and Berry Corner Road remain at risk of exposure to pollutants released by the Landfill to groundwater up until the commencement of municipal water service via the Water Line.

### iii.  Sturbridge Aquifer Contamination

715.   The Landfill's contamination of drinking water aquifers in the area of McGilpin Road and Fiske Hill Road in Sturbridge (the "Sturbridge Aquifers") presents, and will continue to present, an imminent and substantial endangerment to health and the environment.

a.  Sturbridge Residential Well Monitoring

716.  Beginning in January 2017, DEP and consultants retained by DEP have been sampling and testing residential wells on McGilpin Road and Fiske Hill Road to investigate groundwater and drinking water aquifer contamination.

717.  Pursuant to DEP protocol, if a sampled residential well tests positive for the presence of a contaminant, DEP and/or its consultants thereafter sample and test all residential wells within 500 feet of the contaminated well.

718.  Following this protocol, DEP initially sampled and tested nine residential wells on McGilpin Road on January 20, 2017, and has since expanded its sampling and testing to a total of forty-four residential wells on McGilpin Road and Fiske Hill Road.

719.  Of the forty-four residential wells sampled, forty-three contain lead and/or 1,4-dioxane.

720.  DEP reported the following testing information regarding samples collected from the residential well at 97 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 720a  | 1/20/17     | 4.8                                      |
| 720b  | 1/27/17     | 5.4                                      |

721. 97 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

722.  DEP reported the following testing information regarding samples collected from the residential well at 99 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 722a | 1/27/17 | 18 |
| 722b | 2/8/17 | 1.8 |

723. 99 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

724. DEP reported the following testing information regarding samples collected from the residential well at 101 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 724a | 1/24/17 | 3.3 |

725. 101 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

726. DEP reported the following testing information regarding samples collected from the residential well at 102 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L |
|-------|-------------|--------------------------------------------------|
| 726a | 1/27/17 | 0.063 |

727. 102 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

728. DEP reported the following testing information regarding samples collected from the residential well at 104 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|---|
| 728a | 1/27/17 | 0.071 | 410 |
| 728b | 2/8/17 | 0.067 | 1.3 |

729. 104 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

730. DEP reported the following testing information regarding samples collected from the residential well at 105 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 730a | 1/20/17 | 19 |
| 730b | 1/27/7 | 34 |

731. 105 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

732. DEP reported the following testing information regarding samples collected from the residential well at 106 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|---|
| 732a | 1/24/17 | 0.074 | 22 |
| 732b | 1/27/17 | ND | 4.5 |

733. 106 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

734. DEP reported the following testing information regarding samples collected from the residential well at 107 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|---|
| 734a | 1/20/17 | 0.25 | ND |
| 734b | 1/27/17 | 0.2 | 1 |

735. 107 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

736. DEP reported the following testing information regarding samples collected from the residential well at 108 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 736a | 1/20/17 | 2.1 |
| 736b | 1/27/17 | 2.8 |

737. 108 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

738. DEP reported the following testing information regarding samples collected from the residential well at 109 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 738a | 1/20/17 | 140 |
| 738b | 1/27/17 | 3.1 |

739. 109 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

740. DEP reported the following testing information regarding samples collected from the residential well at 109A McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 740a | 1/20/17 | 5.8 |

741. 109A McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

742. DEP reported the following testing information regarding samples collected from the residential well at 110 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 742a | 1/20/17 | 27 |

743. 110 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

744. DEP reported the following testing information regarding samples collected from the residential well at 111 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | 1,4-Dioxane Concentration (µg/L) ORSG = 0.3 µg/L | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|---|
| 744a | 1/20/17 | 0.093 | 3.8 |
| 744b | 1/27/17 | 0.1 | 19 |

745. 111 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

746. DEP reported the following testing information regarding samples collected from the residential well at 112 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 746a  | 1/20/17     | 18                                       |
| 746b  | 1/27/17     | 1.5                                      |

747. 112 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

748. DEP reported the following testing information regarding samples collected from the residential well at 117 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 748a  | 1/27/17     | 4.1                                      |

749. 117 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

750. DEP reported the following testing information regarding samples collected from the residential well at 138 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 750a  | 2/16/17     | 5.9                                      |
| 750b  | 3/4/17      | 61.6                                     |

751. 138 McGilpin Road is located approximately one mile northwest of the Landfill.

752. DEP reported the following testing information regarding samples collected from the residential well at 125 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 752a  | 2/8/17      | 3.2                                      |
| 752b  | 2/16/17     | 21                                       |

753. 125 McGilpin Road is located approximately one mile northwest of the Landfill.

754. DEP reported the following testing information regarding samples collected from the residential well at 81 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 754a  | 2/16/17     | 3.6                                      |

755. 81 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

756. DEP reported the following testing information regarding samples collected from the residential well at 83 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 756a  | 2/8/17      | 20                                       |
| 756b  | 2/16/17     | 17                                       |

757.  83 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

758.  DEP reported the following testing information regarding samples collected from the residential well at 98 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 758a  | 2/8/17      | 9.2                                      |
| 758b  | 2/16/17     | 6                                        |

759.  98 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

760.  DEP reported the following testing information regarding samples collected from the residential well at 96 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 760a  | 2/8/17      | 7.7                                      |
| 760b  | 2/16/17     | 15                                       |

761.  96 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

762.  DEP reported the following testing information regarding samples collected from the residential well at 88 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 762a  | 2/21/17     | 28                                       |
| 762b  | 3/4/17      | 7.4                                      |

763. 88 McGilpin Road is located approximately three quarters of a mile west of the Landfill.

764. DEP reported the following testing information regarding samples collected from the residential well at 80 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 764a | 2/28/17 | 5.1 |
| 764b | 3/31/17 | 1.9 |

765. 80 McGilpin Road is located approximately three quarters of a mile west of the Landfill.

766. DEP reported the following testing information regarding samples collected from the residential well at 82 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 766a | 2/28/17 | 10 |
| 766b | 3/31/17 | 173 |

767. 82 McGilpin Road is located approximately three quarters of a mile west of the Landfill.

768. DEP reported the following testing information regarding samples collected from the residential well at 127 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 768a | 3/17/17 | 532 |
| 768b | 3/31/17 | 154 |

769. 127 McGilpin Road is located approximately one mile northwest of the Landfill.

770. DEP reported the following testing information regarding samples collected from the residential well at 51 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 770a | 3/6/17 | 36 |
| 770b | 3/6/17 | 167 |
| 770c | 3/15/17 | 17.8 |

771. 51 McGilpin Road is located approximately one mile west of the Landfill.

772. DEP reported the following testing information regarding samples collected from the residential well at 78 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 772a | 3/6/17 | 18 |
| 772b | 3/6/17 | 8.8 |
| 772c | 3/15/17 | 7.7 |

773. 78 McGilpin Road is located approximately one mile west of the Landfill.

774. DEP reported the following testing information regarding samples collected from the residential well at 74 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 774a | 3/15/17 | 68.3 |
| 774b | 3/29/17 | 30.1 |

775. 74 McGilpin Road is located approximately one mile west of the Landfill.

776. DEP reported the following testing information regarding samples collected from the residential well at 53 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 776a | 3/17/17 | 14.9 |
| 776b | 3/29/17 | 3 |

777. 53 McGilpin Road is located approximately one mile west of the Landfill.

778. DEP reported the following testing information regarding samples collected from the residential well at 50 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 778a | 3/17/17 | 89.6 |
| 778b | 3/29/17 | 12.8 |

779. 50 McGilpin Road is located approximately one mile west of the Landfill.

780. DEP reported the following testing information regarding samples collected from the residential well at 60 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 780a | 3/15/17 | 66 |
| 780b | 3/29/17 | 17.5 |

781. 60 McGilpin Road is located approximately one mile west of the Landfill.

782. DEP reported the following testing information regarding samples collected from the residential well at 76 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 782a  | 3/20/17     | 2.8                                      |
| 782b  | 3/31/17     | 1.5                                      |

783. 76 McGilpin Road is located approximately one mile west of the Landfill.

784. DEP reported the following testing information regarding samples collected from the residential well at 113 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 784a  | 3/15/17     | 446                                      |
| 784b  | 3/29/17     | 13.4                                     |

785. 113 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

786. DEP reported the following testing information regarding samples collected from the residential well at 145 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|-------|-------------|------------------------------------------|
| 786a  | 3/17/17     | 39.9                                     |
| 786b  | 3/29/17     | 116                                      |

787. 145 McGilpin Road is located approximately one mile northwest of the Landfill.

788. DEP reported the following testing information regarding samples collected from the residential well at 58 McGilpin Road in Sturbridge:

155

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 788a | 3/15/17 | 79.5 |
| 788b | 3/31/17 | 5.1 |

789. 58 McGilpin Road is located approximately three quarters of a mile west of the Landfill.

790. DEP reported the following testing information regarding samples collected from the residential well at 25 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 790a | 3/29/17 | 1 |

791. 25 McGilpin Road is located approximately three quarters of a mile west/northwest of the Landfill.

792. DEP reported the following testing information regarding samples collected from the residential well at 176 Fiske Hill Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 792a | 3/29/17 | 133 |
| 792b | 4/14/17 | 23.4 |

793. 176 Fiske Hill Road is located approximately one mile west/northwest of the Landfill.

794. DEP reported the following testing information regarding samples collected from the residential well at 13 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 794a  | 4/14/17     | 3.4                                      |
| 794b  | 5/3/17      | 5.3                                      |

795. 13 McGilpin Road is located approximately one mile west of the Landfill.

796. DEP reported the following testing information regarding samples collected from the residential well at 18 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 796a  | 4/14/17     | 2.4                                      |
| 796b  | 5/3/17      | 1.4                                      |

797. 18 McGilpin Road is located approximately one mile west of the Landfill.

798. DEP reported the following testing information regarding samples collected from the residential well at 14 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (μg/L) MMCL = 15 μg/L |
|-------|-------------|------------------------------------------|
| 798a  | 4/14/17     | 22                                       |
| 798b  | 5/3/17      | 6                                        |

799. 14 McGilpin Road is located approximately one mile west of the Landfill.

800. DEP reported the following testing information regarding samples collected from the residential well at 12 McGilpin Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 800a | 4/18/17 | 16.4 |
| 800b | 5/3/17 | 6.8 |

801. 12 McGilpin Road is located approximately one mile west of the Landfill.

802. DEP reported the following testing information regarding samples collected from the residential well at 180 Fiske Hill Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 802a | 4/14/17 | 67.2 |
| 802b | 5/3/17 | 6.3 |

803. 180 Fiske Hill Road is located approximately one mile northwest of the Landfill.

804. DEP reported the following testing information regarding samples collected from the residential well at 179 Fiske Hill Road in Sturbridge:

| ¶ No. | Sample Date | Lead Concentration (µg/L) MMCL = 15 µg/L |
|---|---|---|
| 804a | 4/14/17 | 3.4 |
| 804b | 5/3/17 | 6 |

805. 179 Fiske Hill Road is located approximately one mile northwest of the Landfill.

806. DEP has offered to temporarily supply the homes listed above in Paragraphs 720 - 805 with bottled water through a state-funded contractor while it investigates the contamination.

807.  The widespread presence of 1,4-dioxane and/or lead in drinking water wells, as described in Paragraphs 720 - 805, demonstrates that the Sturbridge Aquifers are contaminated with these pollutants.

> b.  The Sturbridge Aquifer Contamination is Attributable to the Landfill

808.  Solid and hazardous waste at the Landfill is the source of the 1,4-dioxane and lead contamination in the Sturbridge Aquifers.

809.  Quarterly Sampling Reports to DEP demonstrate that the Landfill has released and continues to release 1,4-dioxane and lead into groundwater.  See Paragraphs 182 - 229.

810.  Testing results from deep bedrock monitoring wells reported to DEP by Tighe & Bond likewise demonstrate that 1,4-dioxane is present in deep bedrock groundwater near the Landfill.  See Paragraphs 216 - 229.

811.  Samples collected from deep bedrock monitoring wells at the Landfill—SH-3, SH-4, and the Former Irrigation Well—have not been tested for the presence of lead.

812.  The Sturbridge residential wells listed above in Paragraphs 720 - 805, and the Sturbridge Aquifers, are located in deep bedrock west/northwest of the Landfill.

813.  Pollutants discharged by the Landfill—including but not limited to 1,4-dioxane and lead—are transported to the Sturbridge Aquifers through conjugate bedrock fractures and through other deep bedrock fractures that strike northwest from the Landfill.  See Paragraphs 140 - 145.

814.  Defendants have not identified a source of the contaminants in the Sturbridge Aquifers or the Sturbridge residential wells other than the Landfill.

815.  DEP has not identified a source of the contaminants in the Sturbridge Aquifers or the Sturbridge residential wells other than the Landfill.

c.   The Release of Pollutants from the Landfill to the Sturbridge Aquifers Has Created, and Will Continue to Create, an Imminent and Substantial Endangerment

816.  Lead and 1,4-dioxane each pose a risk of serious harm to human health and/or the environment.  See Paragraphs 242 - 245, 257 - 262.

817.  Forty-three out of forty-four residential wells on McGilpin Road and Fiske Hill Road tested by DEP have contained lead and/or 1,4-dioxane.  See Paragraphs 720 - 805.

818.  Twenty-seven residential wells on McGilpin Road and Fiske Hill road have contained lead concentrations that exceed the MMCL.  See Paragraphs 720 - 805.

819.  Residential wells on McGilpin Road, Fiske Hill Road, Old Farms Road, Apple Hill Road, and Summit Ridge that have either not been tested for the presence of 1,4-dioxane or lead, or have been tested but have not yet tested positive for these pollutants, draw water from the Sturbridge Aquifers and are at risk of contamination by the pollutants released by the Landfill into groundwater.

820.  The presence of lead and 1,4-dioxane in the Sturbridge Aquifers, as well as the continued release of these pollutants from the Landfill to the groundwater, presents a reasonable prospect of serious potential harm to individuals who rely on these aquifers for their water supply.

821.  The temporary provision of bottled water by DEP to some individuals who rely on the Sturbridge Aquifers does not abate the endangerment presented by the Landfill's groundwater contamination.

822.  Water provided by DEP does not adequately meet all of the recipients' drinking, cooking, bathing, and other water needs.

823.  Were DEP to cease the provision of bottled water or decline to provide bottled water to Sturbridge residents with newly discovered well contamination, any such residents would be exposed to dangerous pollutants unless they were able to acquire an alternative water supply or a water treatment system at their own cost.

824.  Casella's, SRDP's, and the Town's voluntary entry into the 2017 Consent Order with DEP does not abate the endangerment presented by the Landfill's contamination of the Sturbridge aquifers.

825.  If completed, the Water Line described in the 2017 Consent Order would not provide municipal water service to any homes on McGilpin Road, Fiske Hill Road, Old Farms Road, Apple Hill Road, or Summit Ridge.

### *iv.  Defendants Are Contributing to the Imminent and Substantial Endangerment*

826.  Defendants' past and present handling, storage, treatment, transportation, and/or disposal of solid and hazardous waste – specifically, the construction and operation of the Landfill in a way that allows toxic waste material to be released to and contaminate drinking water aquifers for residential wells in Charlton and Sturbridge, and the operation of the Landfill in a manner that allows the contamination to continue and to worsen – has created a situation that presents an imminent and substantial endangerment to health or the environment within the meaning of RCRA.

827.  Casella and SRDP have constructed Landfill cells, prepared waste for disposal, disposed of waste, applied cover material, and/or maintained and operated leachate collection and pollution control systems in a manner that allows toxic waste

material – including but not limited to lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, benzene, naphthalene, and chloroform – to be released to groundwater and to contaminate the Charlton and Sturbridge Aquifers.

828.  Casella and SRDP have failed and are failing to prevent the migration of these waste materials from Landfill cells to bedrock groundwater that supplies the Charlton and Sturbridge Aquifers.

829.  Through their past and present operation of the Landfill, Casella and SRDP have contributed and are contributing to "the handling, storage, treatment, transportation, and/or disposal of [] solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment" within the meaning of RCRA, 42 U.S.C. § 6972(a)(1)(B).

830.  The Town has exercised its ownership obligations, constructed Landfill cells, prepared waste for disposal, disposed of waste, applied cover material, and/or managed pollution control systems in a manner that allows toxic waste material – including but not limited to lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, benzene, naphthalene, and chloroform – to be released to groundwater and to contaminate the Charlton and Sturbridge Aquifers.

831.  The Town has failed and is failing to prevent the migration of these waste materials from Landfill cells to bedrock groundwater that supplies the Charlton and Sturbridge Aquifers.

832.  Through its ownership and past operation of the Landfill, the Town has contributed and is contributing to the "handling, storage, treatment, transportation, and/or disposal of [] solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment" within the meaning of RCRA, 42 U.S.C. § 6972(a)(1)(B).

<u>*v.   The Individual Plaintiffs and the Group Plaintiffs' Members are Harmed by the Landfill's Imminent and Substantial Endangerment*</u>

833.  The Individual Plaintiffs and members of the Group Plaintiffs live in homes in Charlton and Sturbridge with private wells.  These wells draw their water from the aquifers that the Landfill has polluted with lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and/or naphthalene.

834.  Members of the Group Plaintiffs live on or near H Foote Road and Berry Corner Road in Charlton and McGilpin Road in Sturbridge.

835.  The Individual Plaintiffs and members of the Group Plaintiffs are distressed by the potential health effects to themselves, their families, and their neighbors from exposure to the Landfill's pollutants in their well water.

836.  The Individual Plaintiffs and members of the Group Plaintiffs avoid drinking water from the wells at their homes in Charlton and Sturbridge.  Many of them avoid cooking, washing, or brushing their teeth with their well water.  They are loath to bathe in their well water.  Many buy bottled water or have bought water treatment systems in an effort to lessen their exposure to the Landfill's pollutants.

837.  Despite the use of water treatment systems at some of their homes, the Individual Plaintiffs and members of the Group Plaintiffs are concerned that the treatment systems do not adequately remove all of the Landfill's pollutants.

838.  The Individual Plaintiffs and members of the Group Plaintiffs are distressed because they at one time had clean, safe drinking water and now must choose between drinking contaminated or potentially contaminated water and either installing a treatment system or securing alternative drinking water.

839.  The Individual Plaintiffs and members of the Group Plaintiffs are concerned that testing performed on their residential wells does not always accurately reflect pollutant levels.  They are concerned that the pollutant levels at any given point in time may be significantly higher than indicated by the last round of testing.

840.  The Individual Plaintiffs and members of the Group Plaintiffs are concerned that they are depositing dangerous pollutants on their clothes by washing them in water contaminated by the Landfill's pollutants.

841.  The Individual Plaintiffs and members of the Group Plaintiffs are concerned that they are exposing themselves to aerosolized pollutants when they shower using water contaminated by the Landfill's pollutants.

842.  The Individual Plaintiffs and members of the Group Plaintiffs are distressed because the value of their homes has been diminished by the Landfill's contamination of their wells and the Charlton and Sturbridge Aquifers.  They are distressed that the money, time, and labor they have invested in their homes has gone to waste because of this loss in value.

## COUNT 3: PROPERTY DAMAGE UNDER M.G.L. c. 21E, § 5

843. Paragraphs 1 - 331, 477 - 714, and 826 - 842 are hereby re-alleged and incorporated by reference herein.

844. Count 3 is brought by the Individual Plaintiffs only, against all Defendants.

845. M.G.L. c. 21E *et seq.* is the Massachusetts Oil and Hazardous Material Release Prevention and Response Act.

846. Under M.G.L. c. 21E, § 5(a), "the owner or operator of a vessel or a site from or at which there is or has been a release or threat of release of oil or hazardous material … shall be liable, without regard to fault … to any person for damage to his real or personal property incurred or suffered as a result of such release or threat of release."

847. "Hazardous material," within the meaning of M.G.L. c. 21E, means "material including but not limited to, any material, in whatever form, which, because of its quantity, concentration, chemical, corrosive, flammable, reactive, toxic, infectious or radioactive characteristics, either separately or in combination with any substance or substances, constitutes a present or potential threat to human health, safety, welfare, or to the environment, when improperly stored, treated, transported, disposed of, used, or otherwise managed. … The term shall also include all those substances which are included under 42 U.S.C. Sec. 9601(14), but it is not limited to those substances." M.G.L. c. 21E, § 2.

848. Under 42 U.S.C. § 9601(14), hazardous substances include "any toxic pollutant listed under section 307(a) of the Federal Water Pollution Control Act"—that is, 33 U.S.C. § 1317(a).

849.  The toxic pollutant list established under 33 U.S.C. § 1317(a) is at 40 C.F.R. § 401.15.  Lead, arsenic, trichloroethylene, chlorobenzene, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and naphthalene are on the list.

850.  Under the authority of M.G.L. c. 21E, as part of the Massachusetts Contingency Plan, DEP has also established a list of hazardous materials.  See 310 CMR 40.0974.  Lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and naphthalene are on the list.

851.  Lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and naphthalene are hazardous materials within the meaning of M.G.L. c. 21E, both by virtue of their toxicity and by virtue of their inclusion in the lists at 40 C.F.R. § 401.15 or 310 CMR 40.0974, or both.

852.  The Landfill is "a site from or at which there is or has been a release or threat of release of … hazardous material" within the meaning of M.G.L. c. 21E, § 5.  These hazardous materials include, but are not limited to, lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and naphthalene.

853.  The Landfill's release and threatened release of hazardous materials to groundwater—including but not limited to lead, arsenic, 1,4-dioxane, trichloroethylene, chlorobenzene, 1,1-dichloroethane, 1,1-dichloroethene, cis-1,2-dichloroethene, toluene, chloroform, benzene, and naphthalene —has damaged the Individual Plaintiffs' real properties by diminishing their value.  This is true both for those Individual Plaintiffs

whose wells have thus far been found contaminated by the Landfill's hazardous materials and for those Individual Plaintiffs whose wells are threatened with such contamination. In either case, the properties have been devalued, as buyers of real estate are disinclined to purchase properties with wells that either are or imminently may be contaminated with hazardous materials.

854. In the event and to the degree that municipal water is ultimately provided for the Individual Plaintiffs, the diminution in their property values will persist, both because their homes and neighborhood have been stigmatized by the Landfill's releases of hazardous materials, and because their homes will carry a cost—that of paying for municipal water—that they had not previously carried.

855. As operators of the Landfill, Casella and SRDP are liable without regard to fault under M.G.L. c. 21E, § 5(a), for the damage that the Landfill's releases of hazardous materials have caused to the Individual Plaintiffs' Properties.

856. As the owner and former operator of the Landfill, the Town of Southbridge is liable without regard to fault under M.G.L. c. 21E, § 5(a), for the damage that the Landfill's releases of hazardous materials have caused to the Individual Plaintiffs' Properties.

## *COUNT 4: CONTINUING PRIVATE NUISANCE*

857. Paragraphs 1 - 331, 477 - 714, 826 - 842, and 843 - 856 are hereby re-alleged and incorporated by reference herein.

858. Count 4 is brought by the Individual Plaintiffs only, against all Defendants.

859. Under the common law of Massachusetts, a person is liable for private nuisance when, on property that he owns or controls, he creates, permits, or maintains a

condition that causes a substantial and unreasonable interference with the use and enjoyment of the property of another.

860.  As set forth in Paragraphs 39 - 78, 322 - 331, 477 - 714, 826 - 842, and 843 - 856 above, the Landfill's odor, noise, and groundwater pollution have each severely diminished the Individual Plaintiffs' use and enjoyment of their properties, and diminished the value thereof.  For years, the Landfill's various pollution has plagued the Individual Plaintiffs, bringing daily disruption, distraction, fear, anger, frustration, physical discomfort, and psychological stress to their lives.

861.  The Landfill's recurring emissions of malodorous gases and offensive noise have caused, and continue to cause, a substantial and unreasonable interference with the Individual Plaintiffs' use and enjoyment of their properties, and constitute a continuing private nuisance.

862.  The Landfill's continuing contamination of the Charlton Aquifers, its contamination of the Individual Plaintiffs' wells, and the threat of further such contamination has caused, and continues to cause, a substantial and unreasonable interference with the Individual Plaintiffs' use and enjoyment of their properties, and constitutes a continuing private nuisance.

863.  Casella and SRDP are liable for the above-described nuisances because they control the Landfill and its polluting activities.  The Town of Southbridge is liable for these nuisances because it owns and previously controlled the Landfill.

### *COUNT 5: CONTINUING TRESPASS*

864.  Paragraphs 1 - 331, 477 - 714, 826 - 842, 843 - 856, and 857 - 863 are hereby re-alleged and incorporated by reference herein.

168

865.  Count 5 is brought by the Individual Plaintiffs only, against all Defendants.

866.  Under the common law of Massachusetts, a trespass is an act of physical interference with a landowner's exclusive possession of his property.

867.  The Landfill's recurring pollution of the Individual Plaintiffs' properties with malodorous gases is an act of physical interference with their exclusive possession of their properties, and constitutes a continuing trespass.

868.  The Landfill's contamination of the Individual Plaintiffs' wells with toxic pollutants is an act of physical interference with their exclusive possession of their properties, and constitutes a continuing trespass.

869.  Casella and SRDP are liable for the above-described trespasses because they control the Landfill and its polluting activities.  The Town of Southbridge is liable for these trespasses because it owns and previously controlled the Landfill.

### *COUNT 6: UNJUST ENRICHMENT*

870.  Paragraphs 1 - 81,  322 - 331, and 857 - 869 are hereby re-alleged and incorporated by reference herein.

871.  Count 6 is brought by the Individual Plaintiffs only, against Casella and SRDP.

872.  Under the common law of Massachusetts, unjust enrichment is the acquisition of some benefit at the expense of another, where the retention of that benefit would be inequitable.

873.    As set forth in Paragraphs 322 - 331, Casella and SRDP have consistently and knowingly failed to invest in available odor and noise control technologies that would prevent or mitigate the Landfill's odor and noise pollution.

874.  Casella and SRDP possess adequate funds to invest in improved odor and noise control technologies, but have opted to retain those funds and to continue to pollute the Individual Plaintiffs' properties.  In effect, rather than pay to contain their pollution, Casella and SRDP have opted to take a pollution easement on the Individual Plaintiffs' properties.

875.  By taking a *de facto* pollution easement on the Individual Plaintiffs' properties rather than paying to contain their odor and noise pollution, Casella and SRDP have been unjustly enriched at the Individual Plaintiffs' expense.

## VI.   JURY DEMAND

Plaintiffs demand a jury trial on all issues so triable.

## VII.   RELIEF REQUESTED

As to Count 1, the Group Plaintiffs request that this Court:

a.  Declare Defendants to have violated and to be in violation of the Clean Water Act and the MSGP NPDES permit by committing each of the violations described above in Count 1;

b.  Order Defendants to comply with the Clean Water Act and the MSGP NPDES permit, and to refrain from further violations;

c.  Order Defendants to implement measures to remedy, mitigate, or offset the harm to the environment caused by the violations alleged in Count 1;

d.  Assess an appropriate civil penalty against Defendants of up to $52,414 per day for each violation of the Clean Water Act, as provided by 33 U.S.C. § 1319(d);

    e.  Award the Group Plaintiffs their costs of litigation for Count 1 (including reasonable attorney and expert witness fees), as provided by 33 U.S.C. § 1365(d);

    f.  Order such other relief related to Count I as the Court deems appropriate.

As to Count 2, the Group Plaintiffs and the Individual Plaintiffs request that this Court:

    a.  Declare Defendants "to have contributed and to be contributing to the past or present handling, storage, treatment, transportation, or disposal of [] solid or hazardous waste which may present an imminent and substantial endangerment to health or the environment" within the meaning of 42 U.S.C. § 6972(a)(1)(B), as described in Count 2;

    b.  Order Defendants to implement measures to eliminate, remedy, mitigate, monitor, and offset the imminent and substantial endangerment to health and the environment, and the harm to health and the environment caused by the endangerment, described in Count 2, as provided by 42 U.S.C. § 6972(a);

    c.  Award the Group Plaintiffs and Individual Plaintiffs their costs of litigation for Count 2 (including reasonable attorney and expert witness fees), as provided by 42 U.S.C. § 6972(e);

    d.  Order such other relief as the Court deems appropriate.

As to Count 3, the Individual Plaintiffs seek the following relief:

    a.  An award of damages to compensate the Individual Plaintiffs for the diminution in value of their properties, under M.G.L. c. 21E, § 5(a);

b.  An award of the Individual Plaintiffs' costs of litigation for Count 3 (including reasonable attorney and expert witness fees), as provided by M.G.L. c. 21E, § 15;

c.  An award of interest on any damage award, calculated at the Massachusetts statutory interest rate of 12% per annum, from the day that this Complaint is filed;

d.  Such other relief as the Court deems appropriate.

As to Counts 4 and 5, the Individual Plaintiffs seek the following relief:

a.  An order enjoining further operation of the Landfill;

b.  An order enjoining Defendants' further pollution of groundwater at and around the Landfill;

c.  An order mandating that Defendants fully investigate the extent of their groundwater contamination;

d.  An order mandating that Defendants fully remediate the groundwater that they have contaminated;

e.  An order mandating that Defendants prospectively monitor all Individual Plaintiffs' wells for pollutants until such time as the Individual Plaintiffs receive municipal water.

f.  An order mandating that Defendants provide municipal water for each Individual Plaintiff household;

g.  An order enjoining any further emission of nuisance odors or noise from the Landfill;

h.  An award of damages to compensate the Individual Plaintiffs for the diminution in value of their properties caused by Defendants' nuisance and trespass;

i.  An award of damages to compensate the Individual Plaintiffs for their lost use and enjoyment of their properties caused by Defendants' nuisance and trespass;

j.  An award of damages to compensate the Individual Plaintiffs for the loss of quality of life and psychological stress caused by Defendants' nuisance and trespass;

k.  An award of damages to compensate the Individual Plaintiffs for the cost of any water that they have purchased or will have to purchase to replace the water that they formerly drew from their wells;

l.  An award of damages to compensate the Individual Plaintiffs for the cost of any water treatment systems that they have purchased or will have to purchase in an effort to protect themselves from the Landfill's pollutants;

m.  An award of damages to compensate the Individual Plaintiffs for any damage that is done to their properties in the process of installing municipal water at their homes;

n.  An award of interest on any damage award, calculated at the Massachusetts statutory interest rate of 12% per annum, from the day that this Complaint is filed;

    o.  The creation of a medical monitoring fund to enable the Individual Plaintiffs to monitor for and detect diseases potentially caused by the toxic chemicals and metals to which they have been or may have been exposed;

    p.  Such other relief as the Court deems appropriate.

As to Count 6, the Individual Plaintiffs seek the following relief:

    a.  A disgorgement of the financial benefits that have accrued to Defendants in consequence of their failure to invest in timely and appropriate odor and noise control technologies, with restitution to the Individual Plaintiffs in that amount;

    b.  An award of interest on any restitution, calculated at the Massachusetts statutory interest rate of 12% per annum, from the day that this Complaint is filed;

    c.  Such other relief as the Court deems appropriate.

Respectfully Submitted by the Group Plaintiffs,

TOXIC ACTION CENTER, INC. and
ENVIRONMENT AMERICA, INC. d/b/a
ENVIRONMENT MASSACHUSETTS,

By their Attorneys:

*/s/ Kevin P. Budris*
Kevin P. Budris (BBO # 680075)
Joshua R. Kratka (BBO # 544792)
Charles C. Caldart (BBO # 547064)
National Environmental Law Center
294 Washington Street, Suite 500
Boston, MA 02108
(617) 747-4304
Email: kevin.budris@nelconline.org
Email: josh.kratka@nelconline.org
Email: cccnelc@aol.com

David A. Nicholas (BBO # 553996)
20 Whitney Road
Newton, MA 02460
(617) 964-1548
Email: dnicholas@verizon.net

Respectfully Submitted by the Individual Plaintiffs,

MARTHA BERGSTROM and KENNETH
BERGSTROM;  ELIZABETH BOURASSA
and GREG BOURASSA, individually and
on behalf of their minor child C.B.;
CHRISTIAN BOUSQUET, individually and
on behalf of his minor children E.B. and
C.B.;  BRIAN BREEN and DIANE
BREEN, individually and on behalf of their
minor children Ky.B., Ke.B., and Ka.B;
JAYME BURDETT and CLARE
BURDETT, individually and on behalf of
their minor children A.B. and M.B.,
CELESTE CARLSON and DAVID
CARLSON;  CHRISTOPHER
CARPENTER and MELISSA
CARPENTER;  STEPHEN COLEMAN and
LYNN COLEMAN, individually and on
behalf of their minor children L.C. and I.C.;
LISA COURCHAINE and DEREK
COURCHAINE, individually and on behalf
of their minor child A.C.;  ERNEST
COURVILLE and THERESA
COURVILLE;  TODD CUMMING and
ELIZABETH CUMMING,  individually and
on behalf of their minor children C.C. and
A.C.;  PAUL DAOUST and DEBRA
DAOUST, individually and on behalf of
their minor child B.D.;  WILFRID
GALLIEN and WENDY GALLIEN,
individually and on behalf of their minor
children J.G. and T.G;  SARAH GERVAIS;
ROBERT JAY HOGAN and BARBARA
HOGAN;  KEVIN JADIN and MELISSA
JADIN;  JOHN JORDAN and SHARON
JORDAN, individually and on behalf of
their minor child C.J.;  KATHLEEN JOY
and KENNETH JOY;  DIRK LODDER and
LAURA LODDER;  JOHN MAHAN and

SARAH NEWTON, individually and on behalf of their minor children S.M. and M.M.;  RAMONA MANCINI and GEORGE MANCINI;  HEATHER MARIACHER;  DONNA MARSHALL and MICHAEL MARSHALL;  STEPHEN METRAS and JOAN METRAS; JENNIFER MOBERG and SCOTT MOBERG, individually and on behalf of their minor children Ju.M. and Jo.M.; ALICE MURPHY and KELLY MURPHY; MICHAEL O'NEILL and SHALYN O'NEILL, individually and on behalf of their minor children B.O. and J.O.; JENNIFER RAPOZA and JOHN RAPOZA; KENNETH RAUKTIS and ELLEN RAUKTIS;  DARRICK ROE and SARA ROE, individually and on behalf of their minor child D.R.;  CHRISTOPHER SHAW and LAUREN SHAW, individually and on behalf of their minor children A.S., R.S., and B.S.;  EDWARD SKOWRON and JOANNE SKOWRON;  DANIEL STERN and CATHERINE STERN, individually and on behalf of their minor children N.S. and M.S.;  KEVIN WELDON and CYNTHIA WELDON;  SHERRI WESTBURY and JOSEPH WESTBURY, individually and on behalf of their minor children A.W. and R.W.; and LAURIE ZANCA,

 By their Attorney:

/s/ *James P. Vander Salm*
James P. Vander Salm (BBO # 663320)
Law Office of James P. Vander Salm
30 Clairmont Street
Longmeadow, MA 01106
(413) 935-1890
jvandersalm@vandersalmlaw.com

Dated: June 9, 2017

176

## CORPORATE DISCLOSURE STATEMENT

Pursuant to Fed. R. Civ. P. 7.1 and LR 7.3, Plaintiffs Toxics Action Center, Inc. and Environment America, Inc. state that they have no parent corporation, and are not owned to any degree by any publicly held company.